## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA
(Miami Division)
CASE NO.  09-22645-Civ-UNGARO/SIMONTON

CILIA RODRIGUEZ, Individually,
ALEXANDER LOPEZ, Individually, and
all persons similarly situated,

      Plaintiffs,

v.

NIAGARA CLEANING SERVICES, INC,
a Florida for Profit Corp., ANGELICA
RESTREPO, Individually, and HECTOR
MESA, Individually,

      Defendants.

_____/

> FILED by ____ D.C.
> INTAKE
>
> **DEC 1 8 2009**
>
> STEVEN M. LARIMORE
> CLERK U.S. DIST. CT.
> S.D. OF FLA. MIAMI

## PLAINTIFFS' EMERGENCY MOTION TO SHORTEN THE TIME TO RESPOND TO PLAINTIFFS' FIRST SET OF INTERROGATORIES AND PLAINTIFFS' FIRST REQUEST FOR PRODUCTION OF DOCUMENTS

Plaintiffs, CILIA RODRIGUEZ, ALEXANDER LOPEZ, and all persons similarly situated, (hereinafter "PLAINTIFFS"), pursuant to United States District Court, Southern District of Florida Local Rule 7.1.B and E, hereby move this Honorable Court for an Emergency Order shortening the time for Defendants to Respond to Plaintiffs' First Set of Interrogatories and Plaintiffs' First Request for Production to ten (10) Days.

Plaintiffs' Motion is an emergency because time is of the essence in this matter.  As background, Plaintiffs filed a Motion for Conditional Certification of an FLSA Collective Action, which was granted on December 2, 2009.  The Court ordered Defendants to "provide Plaintiffs with a list of all putative class members' names and addresses by **Wednesday, December 16, 2009.**"  *See* Order Granting Plaintiffs' Motion for Conditional Class Certification



HANKIN S ATOR
ATTORNEYS AT LAW

*Rodriguez, et al. v. Niagara Cleaning Services*
Case No. 09-22645 CIV-UNGARO/SIMONTON
Plaintiffs' Emergency Motion to Shorten the Time to Respond to Plaintiffs' First Set of Interrogatories and
Plaintiffs' First Request for Production
Page 2 of 10

of an FLSA Collective Action [DE 25] (hereinafter referred to as "Order")(emphasis in original).

Defendants partially complied with the Court's Order by submitting a pdf list titled "Vendor

List," which contained approximately one thousand eight hundred and eighty-three names

(hereinafter "Employee List"). *See* Exhibit A, p. 1-38.   The Employee List contains some

addresses, although many addresses are not sufficient or complete, and it excludes almost half of

the addresses completely.

As a matter of law, the potential class members continue to lose unpaid wages with the

delay of this litigation.   The Court uses the opt-in date as the basis to calculate the opt-in

Plaintiffs damages.   Therefore, each day that passes, the opt-in Plaintiffs lose entitlement to

unpaid wages.  Therefore, time is imperative to those potential opt-in Plaintiffs.

Moreover, the Order requires the employees to file their consent to join by April 16, 2010

at 5:00 p.m. Therefore, time is of the essence to notify potential opt-in Plaintiffs of their rights.

Unfortunately, without addresses, Plaintiffs are unable to contact potential opt-in Plaintiffs.

Plaintiffs move the Court to order Defendants to answer Plaintiffs' First Set of

Interrogatories and Plaintiffs' First Request for Production of Documents (attached as Exhibit B

and C respectively) within ten days of service.

Because the potential opt-in Plaintiffs continue to lose unpaid wages with each day that

passes and all opt-in Plaintiffs must file the notice to opt-in on a date certain, which was

determined by the date the addresses were to be provided to Plaintiffs, Plaintiffs seek an order

from the court shortening the amount of time to respond to the one interrogatory and one request



HANKINS ATOR
ATTORNEYS AT LAW

*Rodriguez, et al. v. Niagara Cleaning Services*
Case No. 09-22645 CIV-UNGARO/SIMONTON
Plaintiffs' Emergency Motion to Shorten the Time to Respond to Plaintiffs' First Set of Interrogatories and
Plaintiffs' First Request for Production
Page 3 of 10

for production which request information directly related to the addresses that Defendants were already required to provide.

In support of this Motion, Plaintiffs file the incorporated memorandum of law.

## LOCAL RULE 7.1(a)(3)(A) CERTIFICATE

Counsel for Plaintiffs certifies that they have conferred with Anthony F. Sanchez (counsel for Defendants) in a good faith effort to resolve the issues that are the subject of this motion, but Defendants' Counsel opposed relief requested. Mr. Sanchez specifically objected because he claims the shortened time over the holidays is unreasonable and the documents requested were not required to be provided by the Court. Plaintiffs contend that Defendants' failure to provide the information as ordered by the Court created the need for the shortened time period and the documents requested are those that contain the information ordered by the Court to be delivered to Plaintiffs.

**MEMORANDUM OF LAW IN SUPPORT OF MOTION**

## I.   INTRODUCTION AND BACKGROUND

### a.  Factual Background

Plaintiffs were all hired by Defendants as hourly service workers and directed to carry out cleaning, banquet, or laundry services, as assigned, at the hotels or other facilities operated by clients that Defendants contracted to supply labor. The Collective Action Complaint in the instant action alleges that Plaintiffs, as well as other similarly situated employees, have been damaged as a result of Defendants' failure to compensate employees for all hours worked and at the overtime rate for hours worked by them in excess of 40 per work week, in violation of FLSA,



*Rodriguez, et al. v. Niagara Cleaning Services*
Case No. 09-22645 CIV-UNGARO/SIMONTON
Plaintiffs' Emergency Motion to Shorten the Time to Respond to Plaintiffs' First Set of Interrogatories and
Plaintiffs' First Request for Production
Page 4 of 10

29 U.S.C. §201, *et seq.* [DE 19]. In particular, Plaintiffs allege Defendants' failed to accurately record hours worked and pay the appropriate overtime rate as required by FLSA.

### b. Procedural Background

On December 2, 2009, the Court entered an Order Granting In Part Plaintiffs' Motion for Conditional Certification of a FLSA Collective Action, for Court Authorized Notice, and for Disclosure of the Names and Addresses of Potential Opt-In Plaintiffs. [DE 25].[1] In this Order, Defendants were given until Wednesday, December 16, 2009 to provide Plaintiff with a list of all putative class members' names and addresses. *Id.* On December 16, 2009, Defendants provided Plaintiffs with a list, entitled "Vendor List", and represented it as the list of putative class members' names and addresses. *See* Exhibit A. Although many of the names on the list were accompanied by addresses, many only had partial addresses, and almost half of the names were listed without an address. *See id.*

On December 17, 2009, Plaintiffs noticed and served Defendants with Plaintiffs' First Set of Interrogatories consisting of one interrogatory asking Defendants to provide the missing addresses within ten (10) days. *See* Exhibit B. At the same time, Plaintiff served Defendants with Plaintiffs' First Request for Production of Documents, requesting Defendants provide Plaintiffs with Defendants' Tax Forms, required by law to be maintained by Defendants, for all putative class members for whom an address was missing. *See* Exhibit C.

---

[1] The conditional certification for a collective action, request that Defendants provide a list of all putative class members' names and addresses, and request for in excess of three months for opt-in Plaintiffs to file Consents to Join, were granted in this Order [DE 25]. The Court modified Plaintiffs' proposed notice and consent form, hence the "partial grant." [DE 25].



*Rodriguez, et al. v. Niagara Cleaning Services*
Case No. 09-22645 CIV-UNGARO/SIMONTON
Plaintiffs' Emergency Motion to Shorten the Time to Respond to Plaintiffs' First Set of Interrogatories and
Plaintiffs' First Request for Production
Page 5 of 10

Based on the Court's Order, Plaintiffs are entitled to a list of **all** putative class members'

names and **addresses**. Defendants did not fully comply with the Court's Order when they

provided Plaintiffs with a list missing almost half of the addresses. In addition, because all

putative class members desiring to join this action must file their Consents to Join by April 16,

2010, time is of the essence for mailing the notices and consents to join to all of the putative

class members. Thus, the Court should require Defendants to file responses to the propounded

requests and interrogatories, within ten days of service of same.

## II. DISCUSSION

### a. Emergency Motions in the Southern District of Florida

Southern District of Florida, Local Rule 7.1.E (**Emergency Motions**) states:

> The Court may, upon written motion and good cause shown, waive the time
> requirements of this Local Rule and grant an immediate hearing on any matter
> requiring such expedited procedure. The motion shall set forth in detail the
> necessity for such expedited procedure.

In the present case, time is paramount to allowing all putative class member the

opportunity for relief from Defendants FLSA violations. Any putative class member desiring to

join this action must file their Consents with the Court by April 16, 2010 [DE 25]. The Court

ordered Defendants to provide all of the putative class members' names and addresses by

December 16, 2009 so that Plaintiffs would have reasonable time to mail all of the Notices and

Consents. *Id.* Defendants' extraordinarily large list (approximately 1883 persons) provided to

Plaintiffs strongly support the need for every bit of time Plaintiffs are entitled to prepare and mail

all of the documents. Because the list Defendants provided to Plaintiffs is so deficient in



Case 1:09-cv-22645-UU   Document 31   Entered on FLSD Docket 12/18/2009   Page 6 of 57

*Rodriguez, et al. v. Niagara Cleaning Services*
Case No. 09-22645 CIV-UNGARO/SIMONTON
Plaintiffs' Emergency Motion to Shorten the Time to Respond to Plaintiffs' First Set of Interrogatories and
Plaintiffs' First Request for Production
Page 6 of 10

addresses of putative class members, and due to Defendants' refusal to provide a supplement within ten days, Plaintiffs request the Court require that Defendants respond to the propounded discovery within ten days. Plaintiffs have shown good cause for requesting this emergency motion and the emergency relief.

### b. Court's Discretionary Power to Shorten Time to Respond to Discovery Requests

Pursuant to Federal Rule of Civil Procedure 26, general discovery provisions, and Rules 33 and 34, governing the time to respond to interrogatories and requests to produce documents, the Court may order shortened the time to respond to discovery requests. Rule 26 generally acknowledges the Court's power to shorten time to respond to discovery. See Fed. R. Civ. Pro. 26. "Rule 26(d) clearly grants a trial court discretion to modify the normal time limitations that apply under the discovery rules where good cause is shown." *AT&T Mobility LLC v. Miranda Holdings Corp.*, 2008 U.S. Dist. LEXIS 111702 (S.D. Fla. 2008). Additionally, Rule 33(b) (**Time to Respond**) states:

> The responding party must serve its answers and any objections within 30 days after being served with the interrogatories. **A shorter or longer time may be** stipulated to under Rule 29 or be **ordered by the court**.

Fed. R. Civ. Pro. 33(b) (emphasis added). Rule 34(b)(2)(a) is essentially the same but governs responses to requests for production. "Rule 34 also allows grants a party access to designated tangible things relevant to an action, and subsection (b)(2) of the Rule allows a court to shorten or enlarge the time for doing so." *AT&T Mobility LLC, supra.*



*Rodriguez, et al. v. Niagara Cleaning Services*
Case No. 09-22645 CIV-UNGARO/SIMONTON
Plaintiffs' Emergency Motion to Shorten the Time to Respond to Plaintiffs' First Set of Interrogatories and
Plaintiffs' First Request for Production
Page 7 of 10

In the current case, Defendants were ordered to provide Plaintiffs with a list of putative class members' names and addresses. *See* [DE 25]. Defendants provided some semblance of a list, however failed to disclose almost half of the addresses of the persons listed. *See* Exhibit A. Plaintiffs must have all of the class members' addresses as soon as possible to be able to prevent interested members from being excluded from this action. The addresses of the putative class members are as important as the names. All class members who wish to join this action must file their consents by the Court ordered deadline of April 16, 2010. Time is of the essence.

### c.  Risk of Weakening the Collective Action Mechanism of the FLSA

"The FLSA and its collective action mechanism provide essential protections to low wage workers like Plaintiffs, advance the remedial goals of the FLSA, and promote efficient resolution similar claims in one action." *See, e.g., Brooklyn Sav. Bank v. O'Neil,* 324 U.S. 697, 707 n. 18 (1945). Plaintiffs, and all prospective Plaintiffs in this action, will be severely prejudiced if they are not given the deserved opportunity to assert their rights under the FLSA. The notice process is being significantly delayed by Defendants' failure to addresses for employees *as ordered by the Court.* As a result, Plaintiffs immediately served discovery requests related to the missing information and seeks an Order shortening the time to respond to said discovery. The remedial purposes of the FLSA will be drastically undermined if Defendants are not ordered to respond to Plaintiffs' discovery requests.

### d.  Information provided by Defendants was not prepared in good faith

Defendants provided a list which was clearly based on a Quickbooks download. First, it is called a "Vendor List," which is the category Quickbooks uses to identify expenses to



*Rodriguez, et al. v. Niagara Cleaning Services*
Case No. 09-22645 CIV-UNGARO/SIMONTON
Plaintiffs' Emergency Motion to Shorten the Time to Respond to Plaintiffs' First Set of Interrogatories and
Plaintiffs' First Request for Production
Page 8 of 10

businesses that are not employee expenses.[2]  Second, it has at least one true vendor – Gevalia – a coffee company in Delaware, on the list.  *See* Exhibit A, at p. 11.  Finally, when an individual fills out the contact information for a vendor, client, or employee in Quickbooks, the database set up makes it easy to 1) include the name with the address, 2) include only the address, or 3) forgo adding the address and only leaving the name in the vendor list.  Defendants took the easy way out when responding to the Order from the Court requiring Defendants to provide the names and addresses.  If the information was in the Quickbooks, Defendants provided it.  If it was not, Defendants did not provide it.  Defendants were ordered to provide the information, not a Quickbooks database list.

It is not reasonable to believe that Defendants did not have addresses for nearly half of the hospitality workers that Defendants were providing to hotels in Florida.  Defendants should have dug a little deeper.  If, in fact, Defendants do not have any additional information, Defendants should be forced to swear under oath that they do not have the information and explain why they failed to maintain the records required by law.

WHEREFORE, this Court should consider this motion on an emergency basis and thereafter shorten Defendants' time to respond to Plaintiffs' First Set of Interrogatories and First Request for Production to ten days.  Plaintiffs have shown good cause for this motion to be given immediate attention and the relief requested.

---

[2]  Plaintiffs contend they were improperly classified as independent contractors by Defendants.  Defendants' classification of Plaintiffs is not dispositive as to their status.  Moreover, it is clear that some of the workers might have been undocumented.  Therefore, Defendants used the independent contractor and vendor labels to keep from having to report the employees as required by State and Federal law.



*Rodriguez, et al. v. Niagara Cleaning Services*
Case No. 09-22645 CIV-UNGARO/SIMONTON
Plaintiffs' Emergency Motion to Shorten the Time to Respond to Plaintiffs' First Set of Interrogatories and
Plaintiffs' First Request for Production
Page 9 of 10

Respectfully submitted,

HANKINS & ATOR, PL
Lead Attorneys for Plaintiffs
371 North Royal Poinciana Boulevard
Miami Springs, FL 33166
Telephone: (305) 863-8525
Telecopier: (305) 863-8535

By: *[signature]*

Jennifer J. Ator
jja@hankinsator.com
Florida Bar No. 0120911
Robyn S. Hankins
rsh@hankinsator.com

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on December 18, 2009, the foregoing was hand delivered in original paper format to The Clerk of Courts of the United States District Court of the Southern District of Florida. I also certify that the foregoing document is being served this day on all counsel of record identified on the attached service list via facsimile and U.S. Mail.

By: *[signature]*

Jennifer J. Ator

HANKINS ATOR
ATTORNEYS AT LAW

*Rodriguez, et al. v. Niagara Cleaning Services*
Case No. 09-22645 CIV-UNGARO/SIMONTON
Plaintiffs' Emergency Motion to Shorten the Time to Respond to Plaintiffs' First Set of Interrogatories and
Plaintiffs' First Request for Production
Page 10 of 10

## SERVICE LIST

**Jennifer J. Ator**
HANKINS & ATOR, PL
Attorneys for Plaintiffs
371 North Royal Poinciana Boulevard
Miami Springs, FL 33166
Telephone: (305) 863-8525
Telecopier: (305) 863-8535

**Jennifer Hill**
jhill@fiacfla.org
Florida Bar No. 0041151
Co-Counsel for PLAINTIFFS
Florida Immigrant Advocacy Center
3000 Biscayne Blvd., Suite 400
Miami, Florida  33137

**Anthony F. Sanchez, P.A.**
afspalaw@aol.com
Attorney for Defendants
1450 Madruga Avenue, Suite 408
Coral Gables, FL 33146
(305) 665-9211
FAX:  (305) 662-2524



## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA
(Miami Division)
CASE NO. 09-22645-Civ-Ungaro/Simonton

CILIA RODRIGUEZ, Individually, and
ALEXANDER LOPEZ, Individually, and
all persons similarly situated,

      Plaintiffs,

v.

NIAGARA CLEANING SERVICES, INC,
a Florida for Profit Corp., ANGELICA
RESTREPO, Individually, and HECTOR
MESA, Individually,

      Defendants.
_____/

## ORDER GRANTING PLAINTIFFS' EMERGENCY MOTION TO SHORTEN THE TIME TO RESPOND TO PLAINTIFFS' FIRST SET OF INTERROGATORIES AND PLAINTIFFS' FIRST REQUEST FOR PRODUCTION OF DOCUMENTS

THIS CAUSE, having come before the Court on Plaintiffs'Emergency Motion to Shorten

to Ten (10) Days Defendants' Time to Respond to Plaintiffs' First Set of Interrogatories and

First Request for Production of Documents [DE _____], and the Court, having considered said

Motion and the pertinent record, it is:

**ORDERED AND ADJUDGED**:

1.    Plaintiffs' Emergency Motion to Shorten to Ten (10) Days Defendants' Time to Respond

to Plaintiffs' First Set of Interrogatories and First Request for Production of Documents

[DE _____] is hereby **GRANTED**.

2.    Defendants must respond to Plaintiffs' First Set of Interrogatories and First Request for

Production of Documents within ten days of this Order.

**DONE AND ORDERED** in chambers in Miami, Florida, this _____day of

_____, 2009.

_____
United States District Judge

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
| --- | --- |
| Abdalai Pozo | 2401 SW 19 St. Miami, Fl 33145 |
| Abel E. Mateos Rivera | 4348 NW 113 CT Doral, Fl 33178 |
| Abel Jimenez | 6522 Tamiami Canal Rd Miami, FL, 33126 |
| Abel Vazquez | Abel Vazquez |
| Abigail Valeriano | 250 NE 32 St. miami, Fl 33137 |
| Adalberto Paggi | 28 NE 42nd Street Miami, FL, 33170 |
| Adamaris Valencia | 2411 Nw 10th Ave Apt.207 Miami, FL, 33127 |
| Adaris Marino | 15745 SW 300 Terr. Homestead, Fl 33033 |
| Adela Fredes | 13880 NW 5 Pl Miami, Fl 33168 |
| Adonis Duarte | 11163 Nw 7th Miami, FL, 33172 |
| Adrian Gonzalez | 10235 SW 24 St. # C 251 Miami, Fl 33165 |
| Adriana Acosta | 921 SW 12 Ave. Miami, Fl 33130 |
| Adriana Alvarez | 9021 SW 156 Street # 108-C Miami, FL 33157 |
| Adriana Gutierrez | 14900 Sw 82nd Terrace #209 Miami, FL, 33193 |
| Adriana Kervor | 301 Sw 11 Ave Apt.5 Miami, FL, 33131 |
| Adriana M. Betancurth | 8243 SW 107 Ave. Casa B Miami, Fl 33173 |
| Adriana Mendoza | 1371 Sw 15th Street Miami, FL, 33135 |
| Agustin Fonseca | 3845 West 9 Way Hialeah, Fl 33012 |
| Aida Incer | 4265 Nw 18th Apt.110 Miami, FL, 33126 |
| Allenys Carmenate | 3619 NW 101st ST Miami, Fl 33147 |
| Allett Vecino | 460 North River Ponciana Blvd Miami Springs, FL, 33166 |
| Alain Perez | 11041 NW 4th TC Miami, Fl 33172-3636 |
| Alan Bonilla | 2301 NW 10th Ave. #102 Miami, Fl 33127 |
| Alba A. Plazaola | 1063 Nw 31st Ave Miami, FL, 33125 |
| Alba Omano | 8370 Sw 37th Street Miami, FL, 33159 |
| Alberto De Armero | 1444 Sw 5th Street Apt.10 Miami, FL, 33135 |
| Alberto Hernandez | 1866 Sw 25th Terrace Miami, FL, 33133 |
| Alberto Issac Serrano | 920 Nw 44th Ave Apt.5 Miami, FL, 33126 |
| Alberto J. Romero | 3241 NW 174 St. Miami, Fl 33056 |
| Alberto Martinez | 12214 Sw 17th Lane H102 Miami, FL, 33175 |
| Alberto Mendez | 1778 NE Bayshore Dr. Miami, FL, 33132 |
| Alberto Rios | 19452 26th AVE #32C Aventura, FL, 33180 |
| Alberto Robles | 9601 Fountainbleau Blvd. #105 Miami, FL 33172 |
| Alcides Barahona | 3036 NW 12th Ave. Miami, Fl 33127 |
| Alda Gutierrez | |
| Aldemar Rodriguez | 6520 W 25 LN Hialeah, FL 333016 |
| Aldo P. Martinez | 6887 SW 25 TERR Miami, Fl 33155 |
| Aldo Rubio | 560 SE 6 Street Miami, FL, 33010 |
| Aleida Franco | Aleida Franco |
| Alejandra Acosta | 709 South Royal Ponciana Blvd Apt. # 120 Miami Springs, Fl 33166 |
| Alejandra Montoya | 14870 Sw Terrace Miami, FL, 33196 |
| Alejandrina A Velarde | 10800 SW 84 St # E 4 Miami, Fl 33173 |
| Alejandro Alvarez | 11750 SW 110 Lane Miami, FL 33186 |
| Alejandro Cordoba | 1525 Nw 18th Terrace #23 Miami, FL, 33125 |
| Alejandro Florez | 10390 SW 60 Place Miami, fl 33156 |
| Alejandro Lopez | 11500 SW 18 Street #401 Miami, Fl 33175 |
| Alejandro Marin | 20313 Nw 52nd Ave Miami,FL,33055 |
| Alejandro Rivera | 3940 Curtiss Parkway Miami Springs, FL, 33166 |
| Alejandro Yppolito | 833 Meridian Avenue Apt.6 Miami Beach, FL, 33139 |
| Alexander Alvarado | 7041 SW 154 Ct Miami, Fl 33193 |

Exhibit A

**Niagara Cleaning Services Inc**
**Vendors List**
**Sep/04/2006 to present**

| Vendor | Address |
| --- | --- |
| Alexander Lopez | 7225 NW 5 Street Miami, fl 33126 |
| Alexander Lorenzo | 37th Nw 47th Ave Apt.5 Miami, FL, 33126 |
| Alexander Nuñez | 11230 SW 4th St Miami, FL 33174 |
| Alexandra Giraldo | Alexandra Giraldo |
| Alexi Labrada | 80 NW 116 Place #3 Miami, FL 33172 |
| Alexi Licea | 3115 Sw 17th Street Miami, FL, 33155 |
| Alexis Hernandez | 10121 Sw 39th Terrace Miami, FL, 33166 |
| Alexis Tejentzo | 8688 Sw 137th Ave Miami, FL, 33183 |
| Alez Perez | 16800 NE 15th Ave North Miami Beach, FL, 33162 |
| Alfonso Felipe Rosado | 1771 Nw 19th Terrace Apt. Miami, FL, 33125 |
| Alfredo Cuevas | 2028 SW 12 St Miami, Fl 33135 |
| Alfredo Fonseca | 6754 NW Conkel Pl Hollywood, Fl 33019 |
| Alfredo Sotillo | 544 E 33 St. Miami, Fl 33013 |
| Alicia Angles | 424 NE 75 St. # 1 Miami, Fl 33138 |
| Alicia Munoz | 941 East 12th Place Hialeah, FL, 33010 |
| Alicia Vallejos | 569 SW 7th Street #5 Miami, FL 33130 |
| Alma Barrios | 769 NW 10 St. Miami, Fl 33136 |
| Alvaro Simisterra | 10300 Sw 147th Circle Apt.34th Miami, FL, 33196 |
| Amalia Mejia | 915 S 21 Ave. # 3 Hollywood, Fl 33020 |
| Amalin Marun | 101 Sw 9th Street Apt.2C Miami, FL, 33130 |
| Amanda Capote | 946 Sw 4th Street Apt.304 Miami, FL, 33130 |
| Amanda Cuervo | 680 NE 64 St. # 408  Miami, Fl 33138 |
| Amarilis Bautista | 8551 SW 16 Street Miami, Fl 33155 |
| Amaury Parabartz | 13130 SW 13th ST Miami, FL 33184 |
| Amelia Fernandez | 2425 SW 6 St. # 5 A Miami, Fl 33135 |
| Amelia Santorio | 2976 Nw 27th Street Miami, FL, 33142 |
| America Iglesias | 5374 West 23rd Court  Hialeah, FL, 33016 |
| America Mejia | 7701 Sw 88th Street Miami, FL, 33156 |
| Amnia Delgado | 16801 Nw 73rd Ave Miami, FL, 33015 |
| Amparo Flores | 821 E 10 Pl Hialeah, Fl 33010 |
| Amparo Garcia | 1930 Palm Ave #23 Hialeah, FL 33010 |
| Amparo Palacio | 8061 Sw 156th Street Apt. 222 Miami, FL, 33157 |
| Amparo Ponce | 1221 Nw 25th Street Miami, FL, 33014 |
| Amparo Quintana | 759 Nw 2nd Street #4 Miami, FL, 33128 |
| Ana B. Olaya | 302 SW 7th Street Apt. 6  Miami, FL 33130 |
| Ana Carolina Casco Mendoza | |
| Ana Castellanos | 8075 NW 7 St. # 403 Miami, Fl 33126 |
| Ana Diaz | 152 Nw 42 Street Miami, FL, 33127 |
| Ana Dinza | 1229 Nw 5th Street Miami, FL, 33125 |
| Ana Guevara | 1017 Jefferson Ave #203 South Miami, FL 33139 |
| Ana Hensley | 1540 207th Street Miami, FL, 33179 |
| Ana Lacerda | 760 NW 35th Court Miami, FL, 33125 |
| Ana Lopez | 1320 Fountain Bleau Apt. 106 Miami, FL, 33172 |
| Ana Maria Arias | 15231 SW 80 St. Miami, Fl 33193 |
| Ana Maria Arocha | 5600 NW 114 Ave #202 Miami, fl. 33178 |
| Ana Maria Cancino Sanchez | 3170 Sw 8 St. Apt. C 300 Miami, Fl 33135 |
| Ana Mora | 8425 Nw 8th Street Apt.203 Miami, FL, 33126 |
| Ana Nunez | 8361 Sw 4th Street Miami, FL, 33144 |
| Ana R. Paneque Vidal | 9740 SW 160 CT Miami, Fl 33157 |
| Ana Rincon | 2686 Sw 34 Court Miami, FL, 33133 |
| Ana Tovat | 723 SW 6 St Miami, Fl 33130 |

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Ana Vicente | 201 NW 109 Ave. Miami, Fl 3172 |
| Anais Gomez | 3366 SW 181 Terr Miramar, Fl 33029 |
| Analexa Mulet | 9710 West Flagler Miami, FL, 33130 |
| Anastasie Mbangor | 8730 SW 133rd Ave Building 10 Apt. # 418 Miami, Fl 33183 |
| Andrea Larraburu | 2145 Washington Court Miami Beach, FL, 33139 |
| Andrea Pulido | 9601 SW 142TH Ave M Iami, FL, 33186 |
| Andrea Ruiz | 801 SW 147th Terr Pembroke Pines, FL 33027 |
| Andrea Tablada | 2240 SW 127th Ave Miami, FL, 33175 |
| Andres Duque | Andres Duque |
| Andres Galletti | |
| Andres Ramos | 9230 SW 40 Terrace Miami, FL 33165 |
| Andy Roman | 3275 Sw 27th Terrace #8A Miami, FL, 33133 |
| Angel Arciniegas | 7860 Camino Real # L 408 Miami, Fl 33143 |
| Angel Lucero | 4019 West 9th Lane Hialeah, FL, 33012 |
| Angel Monzo | 1036 SW 3rd ST#3 Miami, FL 33130 |
| Angel Suria | 2956 NW 26 St. Miami, Fl 33142 |
| Angel Vargas | Angel Vargas |
| Angel Velez | 311 SW 5 Ave. Apt. C Miami, Fl 33130 |
| Angel Zurita | 14972 SW 17 Ln Miami, Fl 33185 |
| Angela Casteblanco | Angela Casteblanco |
| Angela Guerra | 322 SW 9th Avenue #27 Miami, FL 33130 |
| Angela M. Guerra | 941 SW 4 St. # 31 Miami, Fl 33130 |
| Angela Martin | 3907 30th SW Lehigh Acres, FL 33976 |
| Angelica Alvarado | 44 NW 21 Ave. # 13 Miami, Fl 33125 |
| Angelica Ballon | Angelica Ballon |
| Angelica Juarez | Angelica Juarez 1500 NW 1 St # 6 Miami, Fl 33125 |
| Angelica Mesa | Angelica Mesa 6970 NW 177 Street #M-105 Miami Lakes, FL 33015 |
| Angello Rodriguez | 556 East 11th Street Hialeah, FL, 33142 |
| Ania Ivis Gonzalez | Ania Ivis Gonzalez 125 SW 18 CT # 49 Miami, Fl 33135 |
| Annette Belony | Annette Belony |
| Antonella Betanco | Antonella Betanco |
| Antonia Mendoza | 8850 Fountainbleu Apt. 301 Miami, FL, 33172 |
| Antonio Davila | Antonio Davila |
| Antonio Franco | 4600 NW 79 Ave. # 1 A Miami, Fl 33066 |
| Antonio Gonzalez | Antonio Gonzalez |
| Antonio J. Oliva | Antonio J. Oliva 13461 SW 260 LN Homestead, Fl 33032 |
| Antonio Morales | Antonio Morales |
| Antonio Perez | Antonio Perez 72 NW 74th Avenue Miami, Fl 33126 |
| Antonio Salas | Antonio Salas |
| Antonio Santos | Antonio Santos 1260 Nw 37th Ave Miami, FL, 33125 |
| Anyi L. Rodriguez | Anyi L. Rodriguez 2508 SW 10 St Apt. # 5 Miami, Fl 33135 |
| Arauz, Vernon | Arauz, Vernon 3024 NW 25 St Miami, Fl 33142 |
| Arcesio Echeverry | 7240 NW 114 Ave. # 101 Doral, Fl 33178 |
| Ari Otero | 6218 Johnson Street Hollywood, FL, 33024 |
| Ariel Arias | 2750 NE 214th St. Aventura Fl 33180 |
| Ariel Cepeda | Ariel Cepeda 1524 Alton Road #2 Miami Beach, FL 33139 |
| Ariel Olquin | 7320 Byron Ave #3B Miami Beach, FL, 33141 |
| Ariel Padilla | Ariel Padilla |
| Arian Paredes | 2022 Nw 3rD Street Miami, FL, 33125 |
| Armando Cabrera | Armando Cabrera 890 Oriental Blvd Opalocka Miami, Fl 33054 |
| Armando Cano | Armando Cano |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Armando Diaz | 230 East 65th Street Miami, FL, 33013 |
| Armando Monar | 8814 West Flagler Miami, FL, 33174 |
| Arnold Mejia | 76 Fairway Drive Apt.23W Miami Springs, FL, 33166 |
| Aroldo Alberto Bahoque | 534 NE 78 St. # 3 Miami, Fl 33138 |
| Arturo Baldomero | Arturo Baldomero 1335 W 68 St Apt. # 405 Hialeah, Fl 33014 |
| Ashley Garcia | Ashley Garcia |
| Atefeltayeb R. Mofid | 721 SW 11 St. # 1 Miami, Fl 33129 |
| Audrey Rueda Herran | Audrey Rueda Herran 181 NW 97 Ave. # 314 Miami, Fl 33172 |
| Aura Estrada | Aura Estrada 2400 NW 22nd Court #7 Miami, FL 33142 |
| Aura Villalobos | Aura Villalobos 411 NW 107th Street Miami, FL 33168 |
| Aurora Alvarado | Aurora Alvarado |
| Barbara Cruz | Barbara Cruz |
| Basilio de Erbiti | Basilio de Erbiti 1280 West 54 St Apt. # 225 B Hialeah, Fl 33012 |
| Bayron Ramirez | Bayron Ramirez |
| Beatriz Gamez | 100 Lincoln Rd. # 915 Miami Beach, Fl 33139 |
| Beatriz Mendez | Beatriz Mendez 15629 Sw 73rd Circle Apt. 94 Miami, Fl, 33193 |
| Belkis Perdomo | 627 SW 7 Ct Miami, Fl 33135 |
| Benito Gonzalez | Benito Gonzalez |
| Berlinda Lagos | 1020 NW 32 Ct. Miami, Fl 33125 |
| Berta Diaz | Berta Diaz |
| Bertha M. Maldonado | Bertha M. Maldonado 6211 SW 37 St Apt. # 110 Davie, Fl 33314 |
| Bessy Hernandez | Bessy Hernandez 5441  W 24 Ave. Apto. 39 Miami, Fl 33016 |
| Bessy Zelaya | Bessy Zelaya |
| Betina Costamagna | 1235  Euclid Ave. # 17 Miami, Fl 33139 |
| Bettina A. Abelli | 18100 NW 68 Ave. # 202 A Miami, Fl 33015 |
| Betty Cabanillas | Betty Cabanillas |
| Betty Marin | Betty Marin 590 Sw 7th Street Miami, FL, 33131 |
| Blanca F. Cruz | Blanca Fernanda Cruz 3142 SW 2nd St Miami, Fl 33135 |
| Bienda Franco | 90 NW 17 Pl # 2 Miami, Fl 33125 |
| Bonilla Cabrera | 1842 Nw 35th Street Miami, FL, 33142 |
| Braile Oliva | 7190 W 11 Ct. # 4 Hialeah, Fl 33014 |
| Brenda Valencia | 4121 SW 110 Ct. Kendall, Fl 33135 |
| Brian Heyfinking | Brian Heyfinking |
| Brigget Borja | Brigget Borja |
| Brijitte Ospina | 941 NW 9 St. # 6 Miami, Fl 33125 |
| Brilliant Marble | Brilliant Marble 2000 South Dixie Highway Suite 100 Miami, FL 33133 |
| Carlos Camacho | Camacho, Carlos 733 Nw 30th Street Miami, FL, 33012 |
| Camilo Lopez | Camilo Lopez 428 Nw 11th Ave Miami, FL, 33128 |
| Caridad Sevillano | Caridad Sevillano |
| Carina Roldan | Carina Roldan 2329 Nw3rd Street Miami, FL, 33125 |
| Carla Matute | Carla Matute |
| Carlos A Ziegenhirt | Carlos A Ziegenhirt |
| Carlos A. Obando Gonzalez | Carlos A. Obando Gonzalez 14812 SW 38 St. Apt. # 15 Miami, Fl 33175 |
| Carlos Alberto Alvarado | 1140 NE 191 St. # D-12 Miami, Fl 33179 |
| Carlos Alberto Bustamante | 525 N 62 Ave. # 5 Hollywood, Fl 33024 / 1120 NW 79 Way Pembroke Pines, Fl 33024 |
| Carlos Alberto Garcia | 8851 NW 119 St. # 4402 Miami, Fl 33018 |
| Carlos Alvarez | Carlos Alvarez 5091 NW 7th St Blue Lagoon Drive, 33126 |
| Carlos Angurell | 957 W 64 Pl. Hialeah, Fl 33012 |
| Carlos Calderon | Carlos Calderon 2590 NW 14 St #1 Miami, FL, 33125 |
| Carlos Canett | Carlos Canett 9551 Fountainbleu Blvd 110 Miami, Fl 33172 |
| Carlos Caycho | Carlos Caycho |

Exhibit A

## Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Carlos Cuevas | Carlos Cuevas |
| Carlos Gomez | Carlos Gomez |
| Carlos Guevara | 7670 West 30th Court Hialeah, FL, 33018 |
| Carlos Lopez | Carlos Lopez 2000 N Bayshore Dr. #7054 Miami, FL 33137 |
| Carlos M Rodriguez | Carlos Rodriguez PO Box 491073 Key Biscayne, FL 33149 |
| Carlos Manuel Gomez | 1229 NW 5 St. # 5 Miami, Fl 33125 |
| Carlos Mendoza | Carlos Mendoza 11750 SW 16th St #131 Miami, FL 33185 |
| Carlos Munguia | Carlos Munguia 267 SW 9 Street Apt.#3 Miami, FL 33130 |
| Carlos Muñoz | Carlos Muñoz 915 S 21 Ave. # 3 Hollywood, Fl 33020 |
| Carlos Navarro | 5321 SW 6 St. Miami, Fl 33134 |
| Carlos Navas | Carlos Navas |
| Carlos Obando | Carlos Obando 14612 SW 36 St. # 15 Miami, FL 33175 |
| Carlos Padilla | 843 E 1 St. NW Miami, Fl 33126 |
| Carlos Paaz | 15451 Sw 141st Street, Miami, FL, 33196 |
| Carlos Penagos | Carlos Penagos |
| Carlos Rincon | Carlos Rincon 540 Brickell Key Dr. # 722 Miami, Fl 33131 |
| Carlos Stevenson | Carlos Stevenson 8971 SW 72 Street #133 Miami, FL 33173 |
| Carlos Ulloa | Carlos Ulloa 1110 NW 24 CT Miami, Fl 33125 |
| Carlos Valdes Fuentes | Carlos Valdes Fuentes 17570 Atlantic Blvd Apt.510 Sunny Isles Beach, FL, 33160 |
| Carmela Munoz | Carmela Munoz 723 NW 34 St Miami, FL 33125 |
| Carmen Acosta | Carmen Acosta |
| Carmen Alvarez Gonzalez | 3084 SW 27 Ave. # 5 Miami, Fl 33133 |
| Carmen Arias | Carmen Arias 9560 NW 32 Place Miami, FL 33147 |
| Carmen Del Rio | 15441 Sw 81st Circle Lane #411 Miami, FL, 33193 |
| Carmen Tom | Carmen Tom 7251 sw 82 street Miami, fl 33143 |
| Carmen Vallecillo | 466 NW 84 St. # 466 Miami, Fl 33150 |
| Carmen Villanueva | Carmen Villanueva 737 nw 12 street #5 Miami, Fl 33124 |
| Carmenza Millan | Carmenza Millan 15231 SW 80th Street Miami, FL 33193 |
| Carol Vargas | Carol Vargas |
| Carolina Freijeiro | 3120 Collins Ave. # A-12 Miami Beach, Fl 33139 |
| Carolina Gomez | Carolina Gomez 1756 North Bayshore Drive #171 Miami, FL 33132 |
| Carolina Jimenez | Carolina Jimenez |
| Carolina Loyola | Carolina Loyola 1441 NW 17 Ave Miami, fl 33135 |
| Carolina Marulanda | Carolina Marulanda 1040 NE 78th ST #3 Miami Beach, Fl 33138 |
| Carolina Soto Gomez | Carolina Soto Gomez 422 SW 15 Ave. Miami, Fl 33135 |
| Carolyn Peguero | Carolyn Peguero |
| Lucia Castellanos | Castellanos Lucia |
| Catalina Leon | Catalina Leon 10972 NW 76 terrace Miami, fl 33178 |
| Catherin Osorio | Catherin Osorio |
| Cecilia Barreto | Cecilia Barreto |
| Cecilia Ortiz | Cecilia Ortiz |
| Cecilia Restrepo | Cecilia Restrepo 20131 SW 89 Avenue Miami, FL 33189 |
| Cecilia Rodriguez | 34 St. 2 Ave NW Miami, Fl |
| Cesar A. Sieza | 2622 SW 3 St. Miami, Fl 33135 |
| Cesar Antola | Cesar Antola |
| Cesar Gonzalez | Cesar A. Gonzalez 4845 NW 7 St Apt # 303 Miami, Fl 33126 |
| Cesar Hurtado | Cesar Hurtado 3641 Sw 136 Street Miami, FL, 33175 |
| Cesar Jaimes | Cesar Jaimes |
| Cesar Paulo | Cesar Paulo 11452 SW 5 street Miami, Fl 33174 |
| Charlye Bapikian | Charlye Bapikian |
| Cherli Ortiz | Cherli Ortiz 879 SW 4 Street #6 Miami, FL 33130 |

Page 5 of 38

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Cheryl Poleo | Cheryl Poleo |
| Chris Diaz | Chris Diaz |
| Christian Lucas | Christian Lucas 218 SW 15th Ave # 3 Miami, Fl 33135 |
| Cifuentes, Alexandra | |
| Cilia Rodriguez | Cilia Rodriguez 1621 Nw 16th Ave Miami, FL, 33125 |
| Cinthia Baez | 2534 SW 19 St. Miami, Fl 33125 |
| Cinthia Hernandez | nw 19th ave 36 street Miami, FL, |
| Cintia Reynoso | 3009 Nw 23rd Ave Miami, FL, 33142 |
| Cira Peña | Cira Peña 13902 SW 25 Street Miami, FL 33175 |
| Clara Franco | Clara Franco |
| Clara Maria Velez | 8811 Fountainbleu Blvd. Miami, FL, 33172 |
| Clarivel Hernandez | Clarivel Hernandez 750 Nw 13th Ave Apt.812 Miami, FL, 33125 |
| Claudia Caballero | Claudia Caballero 4130 NW 79 Ave. Miami, FL 33166 |
| Claudia Correa | Claudia Correa 1828 SW 9th Street Miami, FL 33135 |
| Claudia Delgado | Claudia Delgado 1780 NE 170 St. North Miami Beach, Fl 33162 |
| Claudia Pravia | Claudia Pravia 3265 Sw 28th Street Miamia, FL, 33133 |
| Claudia Silvia | 3955 West 11th Ave Hialeah, FL, 33012 |
| Claudia Torres | Claudia Torres 10803 SW 5 street Miami, Fl 33174 |
| Claudia Veledones | Claudia Veledones |
| Claudine Coll | 8075 SW 73 Ave. # 6 Miami, Fl 33143 |
| Claudio Diaz | Claudio Diaz 267 SW 9th ST Miami, FL 33130 |
| Cocursilir Omoitte | Cocursilir Omoitte |
| Concepcion Santana | Concepcion Santana |
| Consepcion Renteria | Consepcion Renteria |
| Coralia Padron | Coralia Padron 1135 West 76 St #3 Hialeah, FL 33014 |
| Cristian Ariel Santucho | 1986 Liverty Miami Beach, FL, 33139 |
| Cristian Jiron | Cristian Jiron 1521 Sw 7th Street Miami, FL, 33135 |
| Cristina Herrera | Cristina Herrera 3334 SW 24 terrace Miami, Fl 33145 |
| Cristina Machado | Cristina Machado |
| Cristina Piedra | Cristina Piedra |
| Cristofer Garcia | Cristofer garcia |
| Cuadra, Paola | |
| Cuadros, Luz Maria | |
| Cynthia Hernandez | Cynthia Hernandez |
| Daimarys Oliveros Carballeda | Daimarys Oliveros Carballeda 6370 SW 4 St Miami, Fl 33144 |
| Daisy Burgos | 2550 NW 13 St. Miami, Fl 33125 |
| Daisy De Paula | 1020 Nw 45th Ave Miami, FL, 33126 |
| Daisy Prieto | Daisy Prieto |
| Daisy Rodriguez | 866 West Flager St. Miami, Fl 3174 |
| Daite Barrera | Daite Barrera |
| Dalgis Vega Alarcon | Dalgis Vega Alarcon 7167 SW 43 St Miami, Fl 33155 |
| Dalia Davila | Dalia Davila |
| Damaris Orellana | Damaris Orellana |
| Damaryk Gonzalez | Damaryk Gonzalez 1230 NW 33 Ave Miami, Fl 33125 |
| Damira Jarquin | Damira Jarquin 80 SW 29 Ave Miami, Fl 33135 |
| Dania Flores | Dania Flores |
| Dania Flores | 1454 NW 34 St. Miami, Fl 33142 |
| Daniel Aguero | 4570 NW 79 Ave # 1A Miami, Fl 33166 |
| Daniel Cordoba | 8013 NW Lake Dr. 104 Miami, Fl 33166 |
| Daniel Lencina | Daniel Lencina 2311 SW 5 Ave. Miami, Fl 33129 |
| Daniel Lozano | Daniel Lozano |

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Daniel Morales | 9511 Fointainebleau Blvd # 212 Miami, Fl 33172 |
| Daniel Santos | Daniel Santos 6195 W 18 Ave. Apt. # G-129 Hialeah, Fl 33012 |
| Daniel Veloz | Daniel Veloz 1893 West 68th ST Hialeah, Fl 33014 |
| Daniela Alejandra Diaz | 1240 Sw 6th Street Apt3 Miami, FL, 33135 |
| Danilo Sandoval | Danilo Sandoval |
| Danis Sanchez | Danis Sanchez 114 NW 34 St Miami, Fl 33127 |
| Danny Bayona | 8841 Fontainbleau Blvd # 504 Miami, Fl 33172 |
| Danny Humberto Morales | 1176 NW 29 Terr Miami, Fl 3127 |
| Dario Nicoletto | 5445 Collins Avenue Apt.634 Miami Beach, FL, 33140 |
| Dario Osorio | Dario Osorio 9460 Fontainbleau Blv #420 Miami, Fl 33172 |
| Darlin Cabas | Darlin Cabas |
| Darwin Oliva | 12484 Sw 17th Lane Miami, FL, 33135 |
| David Gonzalez | 15071 SW 63 Terr Miami, Fl 33193 |
| David Lazo | 3855 Sw 79th Ave Miami, FL, 33155 |
| David Nodarse | David Nodarse 1020 NW 45 Avenue #120 Miami, FL 33126 |
| David Ospina | David Ospina |
| David Quiroga | David Quiroga 2 SW 96 Avenue Miami, Fl 33144<br>8811 Fountainbleau Blvd. Miami, FL, 33172 |
| Dayan Mata | Dayan Mata 8650 SW 133 Avenue #212 Miami, FL 33186 |
| Dayana Maynard | Dayana Maynard 5077 NW 27 Ave Miami, fl 33142 |
| Dayana Moreno | Dayana Moreno 2126 NE 167 St. # D3 North Miami Beach, Fl 33162 |
| Daylis Gonzalez | Daylis Gonzalez 2262 NW 4 St Miami, Fl 33125 |
| Deborah Perez | 1575 Sw 4th Street #1 Miami, FL, 33135 |
| Deisy Lorenzo Rodriguez | Deisy Lorenzo Rodriguez 25 East 41st Street Hialeah, FL, 33013 |
| Deisy Ramirez | |
| Deisy Ramos | 2241 NW 189 Terr Miami Gardens, Fl 33056 |
| Deisy Reyes | Deisy Reyes 131 W 31 St Hialeah, Fl 33012 |
| Delia Castro | Delia Castro 1560 Sw 3rd Street Miami, FL, 33135 |
| Delia Cuevas | Delia Cuevas |
| Delia Izaguirre | 1251 Nw 4th Street Miami, FL, 33125 |
| Delia Saavedra | Delia Saavedra |
| Delmy Corea | Delmy Corea 1628 NW 16 St.#1 Miami, FL 33125 |
| Denia Suyapa Matute | 2344 NE 6 Ave. Miami, Fl 33137 |
| Denis Carranza | Denis Carranza 9050 SW 29 terrace Miami, Fl 33165 |
| Denis Tejeira | Denis Tejeira |
| Denisse Breve | Denisse Breve 756 NW 36 St Miami, Fl 33127 |
| Denni Odiaga | Denni Odiaga 8311 sw 142 Avenue Miami, fl 33183 |
| Dennis Carranza | Dennis Carranza 9550 SW 29 terrace Miami, Fl 33165 |
| Dennis Gonzales | Dennis Gonzales |
| Dennis Miquileno | Dennis Miquileno 337 20 st MB, FL 33139 |
| Dennis Polo | Dennis Polo |
| Diana Collazo | Diana Collazo |
| Diana Castreo | 954 NW 34 Ave. # 1 Miami, Fl 33125 |
| Diana E. Peñate | Diana E. Peñate 2289 SW 5 St Miami, Fl 33135 |
| Diana Monroy | Diana Monroy 8240 Byron Avenue #18 Miami Beach, FL 33141 |
| Diana Perez | Diana Perez 8290 Lake Dr Apt.423 Miami, FL, 33166 |
| Diana Rodriguez | Diana Rodriguez 7710 Abbott Ave Miami Beach, FL 33141 |
| Diego Barizo | 4650 NW 79 Ave. # 1 G Miami, Fl 33126 |
| Diego Cabello | 11507 Sw 64th Court D Miami, FL, 33173 |
| Diego Gonzalez | Diego Gonzalez 2340 SW 80th Court Miami, FL 33155 |
| Diego Ramirez | 9080 SW 125 Ave. # 101 Miami, Fl 33186 |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|--------|---------|
| Dilcia Cruz Pineda | Dilcia Cruz Pineda 1469 SW 4 CT Miami, Fl 33135 |
| Dilicia Paz | Dilicia Paz 2160 Sw 19 Srteet Miami, Fl 33145 |
| Dilmer Cruz | Dilmer Cruz 3131 Plaza Street Miami, Fl 33133 |
| Dimas Citun | Dimas Citun 915 S Ave. Apt. # 3 Hollywood, Fl 33020 |
| Dina Amarilis | 1053 SW 2 St. # 4 Miami, Fl 33130 |
| Dina Saveda | 930 Sw 6th Street Apt.5 Miami, FL, 33130 |
| Dioleidys Gonzalez | Dioleidys Gonzalez 1634 SW 5 St Apto. 2 Miami, Fl 33135 |
| Dolores Gutierrez | Dolores Gutierrez |
| Donald J. Porras | Donald J. Porras 2960 SW 14 St. Miami, Fl 33148 |
| Donix Aguilar | Donix Aguilar 944 SW 154 path Miami, fl 33194 |
| Dora Hernandez | Dora Hernandez 15498 Hayes Lane Miami, fl 33033 |
| Dora Rivera | Dora Rivera |
| Doris Hernandez | Doris Hernandez |
| Doris Marin | Doris Marin |
| Doris Xiomara Gomez | Doris Xiomara Gomez 574 SW 2 St Miami, Fl 33130 |
| Dormis Touzet | 6225 Kendall Lake Circle Dr. Apt. D160 Miami, FL, 33183 |
| Douglas Garcia | Douglas Garcia 1628 NW 16 Street Miami, FL 33125 |
| Douglas Osorio | Douglas Osorio |
| Dunia Lisbet Tamayo | Dunia L. Tamayo 451 SE 2 St Hialeah, Fl 33010 |
| Dunia Rodriguez | Dunia Rodriguez 2425 NW 23 Avenue Miami, FL 33142 |
| Dunnia Rodriguez | 2425 Nw 23rd Ave Miami, FL, 33142 |
| Dustin Cespedes | Dustin Cespedes |
| Eddy Cuello | 1826 NW 4 St. Miami, Fl 33125 |
| Eddy Orrego | Eddy Orrego 590 Sw 7th Street Apt. 10 Miami, FL, 33130 |
| Eddy Vega | Eddy Vega |
| Edelmira M. Pla | Edelmira M. Pla 5731 NW 37 St Apt # 503 Virginia Gardens, Fl 33166 |
| Edgar Franco | Edgar Franco |
| Edgar Lopez | 5374 W 23 Court Miami, FL, 33016 |
| Edith A. Cruz | 77 E 4 St. # A 202 hialeah, Fl 33010 |
| Edith Cortez | Edith Cortez |
| Edith Mora | Edith Mora |
| Edna Viviana LLanos | Edna V. LLanos 980 NE 78 St Miami, Fl 33138 |
| Eduard Montana | Eduard Montana |
| Eduardo Abad | Eduardo Abad 11760 SW 123 RD Ave. Miami, Fl 33186 |
| Eduardo Boeso | 700 NW 12th Avenue Miami, FL 33127 |
| Eduardo Carrera | 149 E 3 St. # 412 Hialeah, Fl 33010 |
| Eduardo Garcia | Eduardo Garcia 6498 Collins Avenue #45 Miami Beach, FL 33145 |
| Eduardo Hector | Eduardo Hector 1686 SW 7 Street Miami, Florida 33135 |
| Eduardo J Marin | Eduardo J Marin 2320(R) SW 14th Street Miami, Fl 33145 |
| Eduardo Manrique | 13200 Sw 38th Street Miami, FL, 33175 |
| Eduardo Oscar Pena | Eduardo Oscar Pena 536 Nw 46th Street Miami, FL, 33127 |
| Eduvier Marquez | Eduvier Marquez 60 West 12th Street Hialeah, FL 33010 |
| Edward Otero | Edward Otero |
| Edwin Duque | Edwin Duque 380 SW 4th Street Miami, Fl 33130 |
| Edwin Moran | Edwin Moran 3436 NW 1st Street Miami, FL 33124 |
| Edwin Reyes | 345 East 41st Street Hialeah, FL, 33013 |
| Edyt A. Hernandez | Edyt Hernandez Ydavoy 15736 SW 98th St Miami, Fl 33196 |
| Efrain Franco | Efrain Franco 1628 NW 16 Street #1 Miami, Fl 33125 |
| Egna Marisol Aguilar | Egna M. Aguilar 2340 NW 103 St Miami, Fl 33147 |
| Elba Ramirez | 100 Linconld Rd # 501 Miami Beach, Fl 33139 |
| Elen Rivera Torres | Elen Rivera Torres 5751 Nw 112 Ave Apt.402 Doral, FL, 33178 |

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Elio Zambrano | Elio Zambrano |
| Elivan Anaya | Holiday Inn # 203 Miami, Fl |
| Elizabeth Hernandez | Elizabeth Hernandez |
| Elkin Gonzalez | Elkin Gonzalez 10090 NW 870th Court #1130 Hialeah, FL 33016 |
| Elmer Ochoa | Elmer Ochoa 2432 SW 129 Ct Miami, Fl 33175 |
| Elmer Perez Dominguez | Elmer Perez Dominguez 6129 Madison St. Hollywood, Fl 33023 |
| Elsa Fernandez | Elsa Fernandez 8160 Geneva CT #505 Miami, Fl 33166 |
| Elsa Lambert | 9305 Nw 121th Street Hialeah, FL, 33018 |
| Elsa Ochoa | Elsa Ochoa |
| Elsa Oxinalde | 2320 Byron Ave Apt. B 6 Miami Beach, FL, 33141 |
| Elsa Tatiana Vasquez | 1940 NW 4 Ct. # 11 Miami, Fl 33136 |
| Elsa Torres Santos | Elsa Torres Santos 1418 Collins Ave. Apt. # 403 Miami Beach, Fl 33139 |
| Elva M. Ortez | Elva Ortez 3148 NW 76 ST Miami, FL 33147 |
| Elvira Fernandez | Elvira Fernandez 3300 NW 13 Ave. Miami, Fl 33142 |
| Elvira Sandoval | Elvira Sandoval |
| Elvis Lopez | Elvis Lopez 27th Ave Nw 23rd Street Miami, FL, 33142 |
| Emelina Duarte | 5441 West 24th Ave Miami, FL, 33016 |
| Emerson Bonilla | 1521 SW 2 Street # 5 Miami, FL 33135 |
| Emerson Moltanban | Emerson Moltanban |
| Emilia Diaz | Emilia Diaz 734 Sw 4th Street Miami, FL, 33130 |
| Emiline Duarte | Emiline Duarte |
| Emilio Acosta Flores | 2301 NW 10 Ave. # 101 Miami, Fl 33127 |
| Emilio Jarquin | Emilio Jarquin 11269 NW 5 TERR Miami, Fl 33172 |
| Emilio Palomino | Emilio Palomino 21001 NW 27 Avenue Miami, FL 33056 |
| Emily Jane Clark | 4763 SW 127 Pl Miami, Fl 33175 |
| Emma Cerrato | 528 SW 5 Ave. Miami, Fl 33130 |
| Emma Gutierrez | Emma Gutierrez 9375 Fontainebleau Blvd Miami, Fl 33172 |
| Emmerson Bonilla | Sherril E. Bonilla 1521 SW 2 Street #5 Miami, FL 33135 |
| Encarnacion De La Rosa | Encarnacion De La Rosa 1555 SW 6 St Miami, Fl 33135 |
| Ender Cardozo | Ender Cardozo |
| Enrique Bonifas | Enrique Bonifas |
| Enrique Castellanos | |
| Enrique Lucchini | 2321 Pime Tree Miami Beach, FL, |
| Enrique Piata | Enrique Piata |
| Enrique Rivera | Enrique Rivera 3945 SW 103 Ave #E113 Miami, FL 33165-4571 |
| Erbert Rado | Erbert Rado 18255 NW 68 Ave. Miami, Fl 33015 |
| Erenia Ramirez | Erenia Ramirez 728 SW 4 Street Miami, fl 33130 |
| Eric Barreto | Eric Barreto 6944 Byron #12, Miami Beach, FL 33141 |
| Eric Jackson | 777 Nw 95th Terrace Miami, FL, 33150 |
| Erick Salinas | Erick Salinas 1730 NW 7th ST #A Miami, FL 33125 |
| Ericka Gonzalez | Ericka Gonzalez 403 Swallow Dr. Apt.203 Miami, Fl 33166 |
| Eriel Brack | Eriel Brack |
| Erika Candomo | 210 Sw 11th Street Miami, FL, 33130 |
| Erika Donaire | Erika Donaire 1870 NW 21st ST Miami, FL 33142 |
| Erika Kocisancic | Erika Kocisancic |
| Erika Palacios | 311 Sw 63rd Court Miami, FL, 33144 |
| Erika Rivera | Erika Rivera 1037 SW 37 Avenue Miami, FL 33135 |
| Erika Tapias | Erika Tapias 4640 NW 114 Ave. # 701 Miami, Fl 33178 |
| Erisbelda Garcia | Erisbelda Garcia 9965 Marlin Road Miami, FL 33157 |
| Erna Mercado | Erna Mercado |
| Ernesto Alcalas | Ernesto Alcalas 1485 NE 121st ST #D106 North Miami, FL 33301 |

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Ernesto Arbulu | Ernesto Arbulu 2590 NW 14th Street #1 Miami, FL 33125 |
| Ernesto Fuentecilla | Ernesto Fuentecilla 10863 NW 7th St. #22 Miami, FL 33172 |
| Ernesto Mendoza | Ernesto Mendoza |
| Ernesto Mesa | Ernesto Mesa 106 SW 9th Street Hallandale Beach, FL 33009 |
| Ernesto Munoz | Ernesto Munoz |
| Ernesto Obando | Ernesto Obando |
| Ernesto Olivares | 15200 Sw 72th Court Miami, FL, 33157 |
| Ervin Olivas | Ervin Olivas 1929 Nw 24th Street Miami, FL, 33125 |
| Esbieta Diaz | Esbieta Diaz |
| Esmeralda Hernandez | Esmeralda Hernandez |
| Esmerita Mancia | Esmerita Mancia |
| Esperanza Biename | Esperanza Biename |
| Estela Navas | Estela Navas 600 SW 22 Avenue Miami, FL 33135 |
| Ester Gomez | 1238 NW 62 LN Miami, Fl 33147 |
| Esther Osorio | 1628 Sw 2nd Street Miami , FL, 33130 |
| Esther Valdes | 4121 SW 110 Ct. Kendall, Fl 33135 |
| Estrella Lafuente | Estrella Lafuente 9011 SW 122 Ave. # 307 Miami, Fl 33186 |
| Eugenio Herrera | Eugenio Herrera 734 SW 4th Street #6 Miami, Fl 33130 |
| Euleryuey Lichin | 18860 Nw 57th Ave Apt. 304 Miami Lakes, FL 33015 |
| Eveline Lerma | 17950 Nw 67th Ave Apt. 7 Miami, FL, 33055 |
| Evelyn Lopez | 14251 Sw 175th Street Miami, FL, 33177 |
| Evelyn Monterrosa | Evelyn Monterrosa 13410Sw 115th Terrace Miami, FL, 33186 |
| Evelyn Palma | 1351 Sw4th Street #1 Miami, FL, 33135 |
| Evelyn Rodriguez | Evelyn Rodriguez 2480 NE 136th Street North Miami Beach, FL, 33181 |
| Everton McKenzie | Everton McKenzie |
| Fabian Heilbron | 18847 Nw 65th Court Miami Lakes,FL,33015 |
| Fabiana Carina Barrionuevo | 1040 SW 4 St. # 204 Miami, Fl 33128 |
| Fabio Ocampo | Fabio Ocampo 1340 Lincoln Rd. #603 Miami Beach, Fl 33139 |
| Fabricio Carrillo | 1325 SW 85 Ave. Miami, Fl 33144 |
| Fanny Galvez | Fanny Galvez |
| Fanny Hernandez | Fanny Hernandez 10340 Sw 52nd Terrace Miami, FL, 33165 |
| Fanny Rengifo | 11381 Nw 7th Street Apt.202 Miami, FL, 33172 |
| Farbeth Fals Fuentes | 3170 SW 14 St # 1 Miami, Fl 33145 |
| Fatima Baquedano | Fatima Baquedano 926 SW 9 Ave Miami, Fl 33130 |
| Felicita Maldonado | Felicita Maldonado 8209 SW 72nd Ave #212 Miami, Fl 33176 |
| Felipe Andres Arejula | 8221 SW 72 Ave. # 282 Miami, Fl 33143 |
| Felipe Arejuela | Felipe Arejuela |
| Felipe Cacho | Felipe Cacho |
| Felipe Riquelme | Felipe Riquelme |
| Felix Leiva | Felix Leiva 68 NW 17 Court #5 Miami, FL |
| Fermin Orestes | Fermin Orestes |
| Fernanda Chavez | Fernanda Chavez |
| Fernando Fuentes | 7725 SW 36 St. Miami, Fl 33155 |
| Fernando Garcia | Fernando Garcia 3921 West Flagler Street Apt.5 Miami, FL, 33134 |
| Fernando J. Vargas | Fernando J. Vargas 18320 SW 149th Ave. Miami, Fl 33187 |
| Ferrer Aguilera | 10253 NW 9 st. Cir # 501 miami, Fl 33172 |
| Fidel Calero | Fidel Calero 9601 Fountainbleau Blvd. #105 Miami, FL 33172 |
| Fidel Gonzalez | Fidel Gonzalez 2373 W 6 CT Hialeah, Fl 33010 |
| Flor Ariza | Flor Ariza 213 E 10 St Hialeah, Fl, 33010 |
| Flor M. Morales | Flor M Morales 850 Nw 2nd Street Miami, FL, 33128 |
| Flor M. Alban | |

**Niagara Cleaning Services Inc**
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Flor Mercado | Flor Mercado 1053 SW 8 Ave. Miami, Fl 33130 |
| Flor Sanchez | Flor Sanchez 102 NW 19thAvenue #102 Miami, FL 33125 |
| Flor Vargas | 407 Gulfstream Ln hollywood, Fl 33009 |
| Francia Valencia | 10018 Sw 163rd Ave Miami, FL, 33196 |
| Francisco Acevedo | 2935 NW 88 St. # 4 Miami, Fl 33147 |
| Francisco Gonzalez | 1628 NW 45 St. Miami, fl 33142 |
| Francisco Lopez | Francisco Lopez |
| Francisco Medina | 4660 Nw 97th Court Miami, FL, 33178 |
| Francisco Mosalve | Francisco Mosalve |
| Francisco Ramirez | Francisco Ramirez 7054 SW 158 Path Miami, Fl 33193 |
| Francisco Roiz | 2420 NW 93 Street Miami. FL, 33147 |
| Frank Morales Vega | Frank Morales Vega 1333 W 49 Pl Apt. # 301 Hialeah, Fl 33012 |
| Franklin Mota | Franklin Mota |
| Freddy Garzon | Freddy Garzon 501 SW 81 Avenue Miami, FL 33144 |
| Freddy Olayo | 217 Sw 6th Ave Hallandale, FL, 33009 |
| Fredy Hernandez | Fredy Hernandez |
| Gabby Gutierrez | 3194 Sw 22nd Terrace Miami, FL, 33145 |
| Gabriel Alberto Alvarez | 9021 SW 156 St. Apt. 108 C Miami, Fl 33157 |
| Gabriel Allande Nabalon | 3031 NW 27 St Miami, Fl 33142 |
| Gabriel Ospina | 5740 NW 38th Street #M Virginia Gardens, FL 33166 |
| Gabriela Benavides | 2880 NW 203rd ST #B-10 Aventura, FL 33180 |
| Gabriela Correa | 377 Tamiami Canal Road Miami, Fl 33144 |
| Gabriela Fernandez | 1431 SW 20 St. Miami, Fl 33145 |
| Gabriela Gamarra | 46 NW 35 Street Miami, Fl |
| Gabriela Perez | Gabriela Perez |
| Gaby Gutierrez | 3194 SW 22nd Terr. #2 A Miami, FL 33133 |
| Gelcio Acosta | Gelcio Acosta |
| Gelguis Diaz | Gelguis Diaz |
| Gelver Moratto | 8004 Sw 149th Ave Miami, FL, 33193 |
| Genix Vega | Genix Vega |
| Geraldine Hubens | Geraldine Hubens |
| Gerardo Daniel Celora | |
| Gerardo Gonzalez | 8275 SW 152 Ave Miami, FL 33193 |
| Gerardo Lizardi | 4685 SW 33 Ave. Ft. Lauderdale, Fl 33312 |
| German Uricorchea | German Uriarchea |
| Geronima Lopez | 1236 SW 7 St Apt. # 06 Miami, Fl 33135 |
| Gerson Gonzalez Aroche | 8535 NW 32 Ave. Miami, Fl 33147 |
| Gervasio Garcia | 5445 Collins Ave Miami Beach, FL, 33140 |
| Gevalia | PO Box 6276 Dover, DE 19905-6276 |
| Giani Fernandez | Giani Fernandez |
| Gilberto Aguilar | 2238 NW 5th St. Miami, Fl 33125 |
| Gimena Paez | 3562 Sw 23rd Terrace Miami, FL, 33145 |
| Gina Matamoros | 8542 Sw 146th Court Miami, FL, 33183 |
| Gina Quintero | Gina Quintero |
| Gino Winter | 5220 NW 109 Ave. Miami, Fl 33178 |
| Gioconda Fallas | 222636th Street #4 Miami Beach, FL 33140 |
| Giovanny Martinez | 4550 Nw 79th Ave Apt.20 Miami, Fl, 33166 |
| Gissette Cancelo | 1110 NW 33 Ave. Miami, Fl 33125 |
| Gitty Pargas | 2028 SW 6th Street #9 Miami, FL 33135 |
| Gladys Alejandrez | Gladys Alejandrez |
| Gladys Balcazar | Gladys Balcazar |

**Niagara Cleaning Services Inc**
# Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Gladys Contreras | 1544 SW 2 St. # 2 Miami, Fl 33135 |
| Gladys Izaguirre | 529 Sw 6th Street #3 Miami, FL, 33130 |
| Gladys Torres | 2160 Bay Drive Miami, Fl 33141 |
| Gladys Uribe | 1065 West 31 St Hialeah, Fl 33012 |
| Glaymar Morales | Glaymar Morales |
| Glenda Garcia | 1529 SW 6 Street #5 Miami, FL 33135 |
| Glenda Sanchez | 369 NW 33rd Street Miami, FL 33127 |
| Glenis Velasquez M. | 7201 NW 21st Ave Miami, FL 33147 |
| Gloria Aguirre | 4130 NW 79th Ave Miami, Fl 33172 |
| Gloria Alizate | Gloria Alizate |
| Gloria Balbin | 409 Minola Av. Miami Springs, Florida 33166 |
| Gloria Diaz | 6120 NW 116 Place Miami, Florida 33178 |
| Gloria Duarte | 11163 Nw 7th Miami, FL, 33172 |
| Gloria Ocaranza | 4325 Nw 18st Apt. A207 |
| Gloria Palacios | 15481 Sw 81st Circle Lane Miami, Fl, 33193 |
| Gloria Vivas | Gloria Vivas |
| Gonzalo Martinez | 2919 SW 37 Ave. Miami, Fl 33133 |
| Gonzalo Peña | 324 Mendoza Ave #6 Coral Gables, FL, 33134 |
| Grace Lozano | 19497 NW 62nd Ave. Miami, FL 33015 |
| Graciela Coronel | Graciela Coronel |
| Graciela M. Crespo Guerra | 3149 SW 18 St. Miami, Fl 33145 |
| Greisy Rebollido Matamoros | 12100 SW 185th St. Miami, Fl 33177 |
| Gretel Martinez | 8216 sw 37th Street Miami, FL, 33155 |
| Griselda Denoni | 3651 Collins Avenue Miami Beach, FL, 33140 |
| Griselda Gonzalez | Griselda Gonzalez |
| Griselda Hernandez | 4630 Nw 15th Ave Miami, FL, 33142 |
| Griselda Torres | 10840 SW 29 Terr Miami, Fl 33135 |
| Guadalupe Espinoza | 760 SW 4 St Apt. # 3 Miami, Fl 33130 |
| Guadalupe Rosales | 2335 SW 1 St. Miami, Fl 33135 |
| Alex Guevara | |
| Guilberto Aguilar | Guilberto Aguilar |
| Guillermo Algarin | 6035 SW 38 St. Miramar, Fl 33023 |
| Guillermo Solana | 346 NE 27 St Miami, Fl 33137 |
| Gustavo Barilaro | 21 Edgewater # 28 Coral Gables, Fl 33133 |
| Gustavo Bastidas | 401 SW 35 Ave. Miami, Fl 33135 |
| Gustavo Escudero | 155 SW 12th St. Apt. # 3 Miami, Fl 33130 |
| Gustavo Herrera | 3185 Nw 22nd Ave Apt.6 Miami, FL, 33142 |
| Gustavo Palacio | 9061 Sw 156th Street Apt. 222 Miami, FL, 33157 |
| Gustavo Pelaez | 655 West 68th Street Hialeah, FL, 33014 |
| Gustavo Sarmiento | Sara Sir 1029 Sw 1st Ave Apt 1 Miami, FL, 33130 |
| Gustavo Turcios | 1568 SW 5 St. Miami, Fl 33135 |
| Gustavo Zapata | Gustavo Zapata |
| Hamilton Acevedo | Hamilton Acevedo |
| Hans Dyroff | 8405 Nw 53th Street #c100 Miami, FL, 33166 |
| Hans Vasquez | Hans Vasquez 590 Sw 7th Street Apt.10 Miami, FL, 33130 |
| Harissa Valenzuela | Harissa Valenzuela 6141 Sw 37th Street Apt. 2108 Miramar, FL, 33023 |
| Harold Morales | 11595 Nw 149th Court Miami, FL, 33196 |
| Harvin Paredes | 2028 SW 12 street Miami, Fl 33135 |
| Haydee Gonzalez | 8209 SW 72nd Ave #212 Miami, FL 33143 |
| Haydee Infante | Haydee Infante |
| Haydee Villegas | Haydee Villegas |

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Hector Alvarado | 836 SW 1 St. # 303 Miami, Fl 33130 |
| Hector Batalles | 3021 SW 27 Ave. # 6 Miami, Fl 33133 |
| Hector Carrasco | 4045 SW 107 Ct. Miami, Fl 33165 |
| Hector Guarnieri | Hector Guarnieri |
| Hector L Cue | 90 West 15th ST #4 Hialeah, FL 33010 |
| Hector Muñoz | Hector Muñoz |
| Hector Soto | 14220 Sw 106 Street Miami, Fl 33186 |
| Hector Vargas | 17400 Nw 68th Ave Miami Lakes, FL, 33015 |
| Helmer Castro | Helmer Castro |
| Henry Chirinos | 591 SW 6 ST Miami, Fl 33130 |
| Henry Elias | 1110 NW 24 Ct. Miami, Fl 33125 |
| Herbert E. Vides | 10020 SW 53rd St Miami, Fl 33165 |
| Herchell Campbell | 290 Nerth East5 54th Street Miami, FL, 33137 |
| Hemandez, Miladys | 3170 Sw 8th Street Miami, FL, 33135 |
| Hemando Isaza Quintero | 331 NW 18th TERR Cape Coral, Fl 33993 |
| Hemando Ruiz | 6981 NW 169 Terr Apt. # 1-522 Miami, FL 33015 |
| Hemando Uribe | 4359 W 10 Court Hialeah Florida 33012 |
| Heydis Gonzalez | 125 SW 18 CT Apto. # 49 Miami, Fl 33135 |
| Ivania Hidalgo | |
| Hilda Leon | 18205 NW 73 Ave. # 207 Hialeah, Fl |
| Hugo Francisco Vega | 25 East 41st St. Hialeah, Fl 33013 |
| Hugo M. Luyo Cuzcano | 7401 Pines Blvd. # 106 A Pembroke Pines, Fl 33024 |
| Humberto Barquero | Humberto Barquero |
| Humberto Fortaleza | Humberto Fortaleza |
| Ibia Aguila | Ibia Aguila |
| Idalia Chacon | Idalia Chacon 90 NW 77 Pl #2 Miami, Fl 33725 |
| Iglesias Romillo | Iglesias Romillo 322 Nw 32nd Court Miami, FL, 33125 |
| Iliana Fuentes | 7701 SW Camino Real # A 402 Miami, Fl 33143 |
| Iliana Moscoso | 14872 SW 58th Street Miami, Fl 33193 |
| Indra Cardenas | 213 East 10 Street Hialeah, FL 33010 |
| Ines Acchiardo | Ines Acchiardo 2900 Sunrise Lakes Dr. W Dpto. 101 Sunrise, Fl 33322 |
| Ines Izquierdo | Ines Izquierdo |
| Ingrid Barrios | 8770 SW 12 St #202 Miami, FL 33174 |
| Ingrid Herrera | Ingrid Herrera |
| Iracema Peceros | Iracema Peceros |
| Iracena Perez | 2956 Nw 49th Street Miami, FL, 33142 |
| Irany Mora Gomez | 5001 NW 172 Terr Miami, Fl 33055 |
| Iria Rosalinda | Iria Rosalinda |
| Iris Duarte | 217 NE 217 Ave. hialeah, Fl 33010 |
| Iris Romero | 160 NW 34 St Miami, Fl 33127 |
| Iris Villarino | 190 Nw 18th Ave Miami, FL, 33125 |
| Irma Andino | 1238 SW 8 St. # 7 Miami, Fl 33135 |
| Isa Berrio | Isa Berrio |
| Isabel Barreto | 5001 NW 172 TER Miami, Fl 33055 |
| Isabel Carrasco | Isabel Carrasco |
| Isabel Cortez | Isabel Cortez |
| Isabel Martinez | 1281 NW 14 Av Homestead |
| Isabel Ribadeneira | 6215 SW Kendall Lake Circle Miami, Fl 33183 |
| Isael Alvarenga | Isael Alvarenga |
| Iscoa Suyapa | Iscoa Suyapa |
| Isidoro Gutierrez | 9350 SW 137th Street Miami, FL 33186 |

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Isidro Davila | 1909 SW 12 Street Miami, FL 33143 |
| Isleydis Hernando Basulto | 850 Jann Ave. Opa Locka, Fl 33054 |
| Ismael Chavalier | 3550 NW 13 St. # 135 Miami, Fl 33125 |
| Israel Carballo | 8609 SW 68 ct Miami, Fl 33143 |
| Ivan Cecchetto | 1306 SW 6 Street #4 Miami, FL 33135 |
| Ivan Landinez | 7345 West 4th Street Apt. 6 Miami, FL, 33130 |
| Ivan Lopez | 12950 Sw 50th Lane Miami, FL, 33175 |
| Ivania Leiva | 2451 Nw 5th Street Miami, FL, 33125 |
| Ivonne R. Lopez | 12214 SW 17th Lane #H-102 Miami, FL 33175 |
| Jaime Bernal | 2540 SW 15th Street Miami, FL 33145 |
| Jaime Botero | 4110 NW 79. Ave. Apt. 2A Miami, Fl 33166 |
| Jaime Enrique Rapolo | Jaime Enrique Rapolo |
| Jaime Gonzalez | 13711 SW 109 Street Miami,FL 33186 |
| Jaime O. Rey | 2540 SW 15 St. Miami, Fl 33145 |
| Jaime Paba | 11050 SW 197 Street C-209 Miami, FL 33157 |
| Jaime Villegas | 1671 NE 172 St. NMB, Fl 33162 |
| Jairo Hernandez | 1350 West 46 St. # 15 Hialeah, Fl 33012 |
| Jairo Lebolo | 4130 Bonita Ave Miami, fl 33133 |
| Jairo Restrepo | 7771 NW 7th Street #714 Miami, FL 33126 |
| James Vieras | 1671 NE 172 St. NMB, Fl 33162 |
| Jamileth Otero | 954 Sw 4th Street Miami, FL, 33130 |
| Janet Quintana | 1555 W 44 Pl # 333 Hialeah, Fl 33012 |
| Jankarla Hernandez | 618 SW 13 Ave. # 5 Miami, Fl 33135 |
| Jaqueline Fuentes | 136 NW 7 Ave Miami, Fl 33128 |
| Jaqueline Ramirez | 729 Sw 3rd Street Miami, FL, 33130 |
| Jario Rodriguez | 1749 Marsiellr Dr. Apt.6 Miami, FL, 33141 |
| Jasmin Trefzger | Jasmin Trefzger |
| Javier Aguilar | Javier Aguilar |
| Javier Forero | Javier Forero 7215 SW 18 Street Miami, Fl 33155 |
| Javier Francisco Gomez | 11500 SW 182 Terr Miami, Fl 33157 |
| Javier Garcia | 1017 Jefferson Ave. Miami Beach, Fl 33139 |
| Javier Muñoz | Javier Muñoz |
| Javier Rodriguez | 12201 NW 154th ST Miami, FL 33018 |
| Javier Seara | 7730 West 28th Ave Apt. 211 Hialeah, FL, 33018 |
| Javier Suarez | Javier Suarez |
| Javier Zambrano | Javier Zambrano |
| Jeannette I. Mejias | 1107 NE 117 St Biscayne Park, Fl 33161 |
| Jeannette Wever | 11309 SW 200 St. Miami, Fl 33157 |
| Jefferson Monje | 2255 SW 10 St Miami, Fl 33135 |
| Jennifer Dieguez | Jennifer Dieguez |
| Jennifer Santana Balzain | 7416 SW 21 St Miami, Fl 33155 |
| Jenny Caballero | Jenny Caballero |
| Jenny Mendieta | 15056 SW 52 ln Miami, Fl 33185 |
| Jenny Reyes | 346 NW 27 St. Miami, Fl 33137 |
| Jessica Sevilla | 87 Nw 21st Ave Miami, FL, 33147 |
| Jessica Velasquez | Jessica Velasquez |
| Jesus A. Vega | 15 NW 31 Ave. Miami, Fl 33125 |
| Jesus Concepcion | 700 SW 6th Street #3 Miami, FL 33130 |
| Jesus D. Ramirez | |
| Jesus Demetrio | 2500 West Flagler Miami, FL, 33135 |
| Jesus Gonzalez | Jesus Gonzalez |

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Jesus Hernandez | 1929 Nw 24th Court Miami, FL, 33125 |
| Jesus Landino | 11780 SW 18 St. # 428 Miami, Fl 33170 |
| Jesus Marquez | 1400 Ne 169th Street North Miami Beach, FL, 33162 |
| Jesus Perez | Jesus Perez |
| Jesus Pineda | Jesus Pineda |
| Jesus Rodriguez | 1852 NW 19th Street Miami, FL, 33125 |
| Jhoanny Lopera | 1411 W 44 St Hialeah, Fl 33012 |
| Jhon Alzate | Jhon Alzate |
| Jhon Anderson | Jhon Anderson |
| Jhon Caballero | 9551 Fountainbleu Apt.511 Miami, FL, 33172 |
| Jhon Edra | Jhon Edra |
| Jhon Ramirez | 221 Nw 30th Street Apt.5 Miami, FL, 33127 |
| Jhon Salinas | Jhon Salinas |
| Jhony Portillo | 1553 SW 7 St. # 04 Miami, Fl 33135 |
| Jimmy Ramirez | Jimmy Ramirez |
| Jimmy Salcedo | Jimmy Salcedo |
| Jiuber Ochoa | Jiuber Ochoa |
| Joana Almira | Joana Almira |
| Joaquina Blanchard | Joaquina Blanchard |
| Jocselyn Gomez | 73 NW 17 Court # 2 Miami, Fl 33125 |
| Joel Caro | 11021 North Kendall Drive Miami, FL, 33176 |
| Joel Rodriguez | 11515 SW 7 Terr. Fl 33174 |
| Joel Sotelo | Joel Sotelo |
| Joey Wada | Joey Wada |
| Johana Cano | Johana Cano |
| Johana Lopez | 2281 SW 22 Ave. Miami, Fl 33142 |
| John Barrera | John Barrera |
| John Lozada | 850 North Miami Ave 1501 Miami, Fl 33136 |
| John Ramirez | John Ramirez |
| Jonathan Barrios | 352 NW 33 St. Miami, Fl 33127 |
| Jonathan Quiroz | 3506 SW 24 Street Miami, Fl 33145 |
| Jonathan Melendez | Jonathon Melendez |
| Jonathan Niño | Jonathon Niño |
| Joni Alvarenga | 1252 SW 3 St. # 6 Miami 33135 |
| Jorge A. Rubio | Jorge Alberto Rubio 1640 SW 1 St # 2 Miami, Fl 33135 |
| Jorge Castillo | Jorge Castillo 5318 SW 153 Place Miami, FL 33185 |
| Jorge Donato | Jorge Donato |
| Jorge Ferrer | Jorge Ferrer 5220 NW 7 St #315-A Miami, Fl 33126 |
| Jorge Garcia | Jorge Garcia |
| Jorge Giron | Jorge Giron 1850 NW 62nd Ave #304 Miami, FL 33015 |
| Jorge Gomez | Jorge Gomez |
| Jorge Henot | 6746 Sw 39 Street Miami, FL, 33155 |
| Jorge Hernandez | Jorge Hernandez 15675 Ne 15th Court Miami Beach, FL, 33162 |
| Jorge Lara | Jorge Lara 6830 SW 7th street Miami, fl 33144 |
| Jorge Martinez | Jorge Martinez 5434 NW 5th ST Miami, FL 33127 |
| Jorge Morales | Jorge Morales 875 West 74th Street #114 Hialeah, FL, 33014 |
| Jorge Novo | Jorge Novo 15204 SW 41st Terr Miami, FL 33186 |
| Jorge Parra | Jorge Parra |
| Jorge Raul Paniagua | Jorge Raul Paniagua 7745 SW 86th ST Miami,FL 33143 |
| Jorge Rodriguez | Jorge Rodriguez 201 Sw 30th Court Miami, FL, 33135 |
| Jormay Perez | Jormay Perez 5133 NW 4 Terr Miami, Fl 33126 |

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Jose A Bohorquez | Jose A Bohorquez 3828 NW19th Avenue Miami, FL 3142 |
| Jose A. Corvo Prado | Jose A. Corvo Prado 1011 W 46 St Hialeah, Fl 33012 |
| Jose Adrian Quiroga | Jose Adrian Quiroga 145 SW 113 Court Miami, Fl 33174 |
| Jose Alberto Carrero | Jose Alberto Carrero |
| Jose Andurai | Jose Andurai 10720 NW 7 Street Miami, Fl 33172 |
| Jose Antonio Garcia | Jose Antonio Garcia 8851 NW 119 ST #4402 Hialeah, FL 33018 |
| Jose Arias | Jose Arias |
| Jose Borge | Jose Borge |
| Jose Caicedo | Jose Caicedo 1703 SW 16th Terr. Miami, FL 33145 |
| Jose Casallas | 680 NE 64 St. # 408 Miami, Fl 33138 |
| Jose Efrain Niebla | Jose Efrain Niebla 10760 SW 44 St Miami, Fl 33165 |
| Jose Ernesto Hernandez | Jose Ernesto Hernandez 16850 S Glades Road NMB, FL 33162 |
| Jose Flores Rivera | Jose Flores Rivera 425 SW 9 St Apto. 5 Miami, Fl 33130 |
| Jose Garzon | Jose Garzon |
| Jose Hernandez | Jose Hernandez |
| Jose L. Morales Espinal | Jose L. Morales Espinal 11040 SW 196 St. Apt # 306 Miami, Fl 33157 |
| Jose Lopez | Jose Lopez 2357 NW 94 Street Miami, Fl 33147 |
| Jose Manuel Anduray | Jose Manuel Anduray |
| Jose Manuel Gonzalez | Jose Manuel Gonzalez 1624 NW 29th CT Miami, Fl 33125 |
| Jose Moncada | Jose Moncada 743 SW 4th Street #6 Miami, FL 33031 |
| Jose Montes | Jose Montes 5731 NW 37th Street #204 Miami Springs, FL 33166 |
| Jose Montez | 15275 Sw 298th Terrace Homestead, FL, 33033 |
| Jose Nataren | 1550 SW 3 Ave. Miami, Fl 33133 |
| Jose Osorio | 9460 Fountainbleau Apt. 420 Miami, FL, 33172 |
| Jose Pineda | Jose Pineda 6823 Sw 25th Street |
| Jose Puppolo | 8926 Collins Ave Apt.12 Miami, FL, 33154 |
| Jose Quiroga | Jose Quiroga 145 SW 113 Court Miami, Fl 33174 |
| Jose R. Bello | Jose R Bello |
| Jose Rafael Pineda | Jose R. Pineda 401 N Dixie Hwy Hallandale, Fl 33009 |
| Jose Raul Sotomayor | Jose R Sotomayor 14726 SW 44th Lane Miami, Fl 33185 |
| Jose Rosa | Jose Rosa 527 SW 7th Court #4 Hialeah, Florida 33130 |
| Jose Santiago | Jose Santiago 229 Sw 49th Ave Miami, FL, 33134 |
| Jose Santos | 1628 NW 16 St. # 4 Miami, Fl 33125 |
| Jose Trujillo | 3111 West Flagler St # 4 Miami, FL, 33135 |
| Joseph Arias | 7273 SW 22 St Miami, Fl 33155 |
| Joshua Millen | 18541 NW 80th Avenue Miami, Fl 33015 |
| Josue Cifuentes | 671 S Royal Panciano Miami Springs Fl, 33166 |
| Juan A. Villarreal | 3011 Sw 117th Ave Miami, FL, 33175 |
| Juan Alberto Avila Graveran | 117 E 17 St Hialeah, Fl 33010 |
| Juan Antonio Barreto | 2330 NW 11 St # 32 Miami, Fl 33125 |
| Juan Arroyave | 7736 W 14 Ave Hialeah, Fl 33014 |
| Juan C. Mayo | Juan C. Mayo |
| Juan Calero | Juan Calero |
| Juan Carlos Arrieta | 1921 SW 28 St Cape Coral, Fl 33914-4056 |
| Juan Carlos Barrios | 700 SW 6 St Miami, Fl 33130 |
| Juan Carlos Caballero | 6422 Sw 162 Court Miami, FL, 33193 |
| Juan Carlos Escudero | 1152 NW 7th Street Miami, FL. 331761/16-31/08 |
| Juan Carlos Rueda | 1001 SW 9th Ave. Miami, Fl 33130 |
| Juan Cecilio | Juan Cecilio |
| Juan Davila | 2731 NW 28th ST Miami Fl 33142 |
| Juan Fiestas | Juan Fiestas |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Juan Freddy Olivar Duarte | 1075 NW 28th ST Miami, FL 33174 |
| Juan Gantiva | 1134 SW 4th St. # 2 Miami, Fl 33130 / P.O. Box 14-3192 Coral Gables, Fl 33114 |
| Juan Jose Escobar | Juan Jose Escobar |
| Juan Lopez | 11067 SW 70 Ln Miami, Fl 33173 |
| Juan Maldonado | Juan Maldonado |
| Juan Marcos Lopez | 2255 NW 4 St. Miami, Fl 33125 |
| Juan Medina | 13861 SW 13th ST Miami, FL 33184 |
| Juan Monzo | 6940 Nw 177th Street Miami, FL, 33015 |
| Juan Nuñez | 1151 SW 24th Ave Miami, FL 33135 |
| Juan Olabarria | Juan Olabarria |
| Juan Pablo Barrera | 2222 Brickell Ave. Miami, Fl 33129 |
| Juan Pablo Castro | Juan P. Castro 11348 NW 2nd TERR Miami, Fl 33172 |
| Juan Pablo Olavarria | 4275 Nw 11th Street Miami, FL, 33126 |
| Juan Pablo Sanchez | Juan Pablo Sanchez |
| Juan Planos | 2775 West Okechobee Rd Lot # 126 Miami, Fl 33010 |
| Juan Ramon Bello | Juan Ramon Bello |
| Juan Rodriguez | 15 NE 150th Street Miami, FL 33161 |
| Juan Rojas | 8849 Nw 119th Street Miami, FL, 33016 |
| Juan Sastoque | 914 Sw 118th Court Miami, FL, 33184 |
| Juan Vado | 39 West 16th St#1 Hialeah, FL 33010 |
| Juan Vargas | 440 NW 115 Ct. Miami, Fl 33172 |
| Juana Alfonso Valentin | 201 NW 49 Ave. Miami, Fl 33126 |
| Juana Duarte | 4443 NW 9th ST Miami, FL 33126 |
| Juana Herrera | 1321 SW 7th ST Miami, Fl 33135 |
| Juana Kennedy | 4855 Nw 7th Street 301 Miami, FL, 33126 |
| Juana M. Gutierrez | 936 NW 44 Ave. Apt. # 28 Miami, Fl 33126 |
| Juana Planos | 2775 W Okeechobee Rd Lot#126 Hialeah, FL 33010 |
| Juana Velasquez | 1563 SW 4 Street #2 Miami,FL 33135 |
| Juana Wright | 8765 SW 125 th St Miami, Fl 33176 |
| Judith Goiburo Corrales | 5180 NW 7 St. Apt. # 307 Miami, Fl 33126 |
| Julia Franqui | Julia Franqui |
| Julian Acevedo | 8258 NW 192 Terrace Miami, FL 3015 |
| Julian Cuadro | Julian Cuadro |
| Julian Rueda | 551 Nw 40th Court Miami, FL, |
| Julieta Geraci | 3410 SW 27TH Street Miami, FL, 33133 |
| Julio C. Campo Figueroa | 7781 Sheridan St. Hollywood, Fl 33024 |
| Julio Castillo | Julio Castillo |
| Julio Cesar Giorffino | 9047 SW 149th Pl Miami, Fl 33196 |
| Julio Giraldo | Julio Giraldo |
| Julio Lopez | 928 SW 30 Ave. Miami, Fl 33135 |
| Julio Orozco | 941 Sw 5th Street Miami, FL, 33130 |
| Julio Saavedra | Julio Saavedra |
| Julio Vargas | 2436 SW 13 Street Miami, Fl 33145 |
| Julissa Castilblanco | 728 SW 4 street #9 Miami, FL 33130 |
| Julissa Perez | Julissa Perez |
| Justa Diaz | Justa Diaz |
| Karen Cardenas | 213 East 10th Street Hialeah, FL, 33010 |
| Karen Obando | Karen Obando 267 SW 9 St # 3 Miami, Fl 33130 |
| Karen Pacheco | |
| Karen Pena | Karen Pena 15505 SW 57 terrace Miami, Fl 33193 |
| Karen Portillo | Karen Portillo |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Karen Videa | Karen Videa 760 SW 4 Street #4 Miami, FL 33130 |
| Karina Sandoval | Karina Sandoval |
| Karina Sirimarco | Karina Sirimarco |
| Karina Sosa | Karina Sosa 12501 E Golf Dr Miami, Fl 33167 |
| Karina Zorilla | 14872 SW 58 St. Miami, Fl 33193 |
| Karl Debinto | 6486 Sw 129th Ave Miami, FL, 33183 |
| Katerine Giraldo | 4805 NW 7th St. # 209 Miami, Fl 33126 |
| Katherine Mercado | Katherine Mercado |
| Katy A. Cardenas | 1265 SW 6 St Apt. # 11 Miami, Fl 33135 |
| Kelin Boca | 729 SW 3 St. Miami, Fl 33130 |
| Kendy Barahona | 3189 NW 19 Terr, Miami, FL 33125 |
| Kenia Alvarez | 4363 NW 11 St. Miami, Fl 33126 |
| Kenia Guardado | 852 SW1st ST #5 Miami, FL 33130 |
| Kenia Puerto | 723 SW 6 St Miami, Fl 33130 |
| Kenia Vasquez | 2629 NW 17th Avenue Miami, FL 33142 |
| Kenneth Canales | 11485 SW 56 street Miami, Fl 33165 |
| Kety Cruz Rojas | 1328 SW 5 St. Miami, Fl 33135 |
| Kevin Marin | 3777 NW 78 Avenue Hollywood, FL 33024 |
| Key Caballero | Key Caballero |
| Kiana Roby | Kiana Roby |
| Kurts Kisis | 1151 Fairlake Trace #1716 Weston, FL 33326 |
| Lady D. Angel | 3561 SW 117 Ave. Miami, fl 33175 |
| Ladys Meza | 352 NW 33 Street #2 Miami, FL 33127 |
| Larrosa Brass | Larrosa Brass |
| Laura Sanchez | 15771 Sw 137th Ave Miami, FL, 33177 |
| Lauro Gonzalez | Lauro Gonzales |
| Lazaro Gonzalez | 10830 SW 84 St # C 5 Miami, Fl 33173 |
| Leddy Quintero | 350 Nw 75th Street Apt.1 Miami Beach, FL, 33141 |
| Leila Vicenti | Leila Vicenti |
| Lelis Bonilla | 1191 NW 60 Street Miami, FL 33127 |
| Leonardo Alvez | Leonardo Alvez |
| Leonardo Marroquin | Leonardo Marroquin |
| Leonardo Morales | Leonardo Morales |
| Leonel Carranza | 2731 NW 28th ST Miami, FL 33142 |
| Leonor Roque | Leonor Roque |
| Lesly Funez | 510 Sharar Ave. Opa Locka, Fl 33054 |
| Lesly Guzman | 2244 Glen Royal Parkway Miami, FL 33125 |
| Lester Caballero | 11017 sw 88th Street J-103 Miami, FL, 33176 |
| Lester Funnes | 2238 NW 5 Street Miami, FL 33127 |
| Lester Morales | 10480 SW 60 St. Miami, Fl 33173 |
| Lester Romero | 917 NW 7th Court #2 Miami, FL 33136 |
| Leticia Del Pino Samper | 3170 SW 8 St. Lot J 915 |
| Leticia Monje | 624 Hutchison Dr. North Augusta, SC 29841 |
| Leticia Ortega | Leticia Ortega |
| Leticia P Garcia | 1575 NW 19th Terrace #302 Miami, FL 33125 |
| Leyanis D. Fleitas Hernaez | 7322 SW 23 St. Miami, Fl 33155 |
| Leyda Jaramillo | 8261 Nw 8th Street Miami, FL, 33126 |
| Leyla Vicenti | Leyla Vicenti |
| Liana Cordova | 2045 SW 6ST #3 Miami, FL 33135 |
| Ligia Souza | Ligia Souza |
| Ligia Vallecillo | Ligia Vallecillo |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Lila Castro | 5025 NW 36th ST Ft. lauderdale, FL 33319 |
| Lilia E. Aguilar | 843 NW 1 St. Miami, Fl 33128 |
| Lilia Valencia | 5767 Nw 115th Court Miami, FL, 33178 |
| Liliam Cano | 543 Sw 3rd Street Miami, FL, 33130 |
| Lilian Hurtado | Lilian Hurtado |
| Lilian Kauser | 105 sw 20 Rd Miami, FL 33129 |
| Liliana Fascetto | 18101 NW 67th Ave. # D 205 Miami Lakes, Fl 33015 |
| Liliana Himely | 1650 W 44 Pl Apt. # 218 Hialeah, Fl 33012 |
| Liliana Robledo | 1440 NW 34 Street Miami, FL 33142 |
| Lily Koo | Lily Koo |
| Lily Vasquez | Lily Vasquez |
| Lina Galindo | 780 Country Club Aventura, FL, |
| Lina Maria Davila Alzate | 100 SW 110 Ave. Apt. # 117 Miami, Fl 33174 |
| Lina Mejia | 850 North Miami Ave Apt.507 Miami, FL, 33136 |
| Lina Rodriguez | 1801 South Treasure Dr. #102 NorthBay Village, FL, 33141 |
| Lindy Loreston | 13801 3ct North Miami, FL, 33168 |
| Lisbeth Madariaga | 553 Sw 5th Street Apt.1 Miami, FL, 33130 |
| Liseth Flores | 10390 SW 60 place Miami, fl 33156 |
| Liudmila Ponce de Leon Vazo | 6260 NW 3 St. Miami, Fl 33126 |
| Liuver Villalon | Liuver Villalon |
| Liz Giglio | Liz Giglio |
| Llubisa Kostovski | 4288 NW 4 Street Miami, Florida 33126 |
| Lorena Alvarez | 1900 W 68 St. # A 204 Miami, Fl 33014 |
| Lorena Cuella | Lorena Cuella |
| Lorena Miranda | 261 NW 57 Street Miami, Fl 33127 |
| Lorenzo Ventura | 2621 SW 17 Street #1 Miami, FL 33145 |
| Lourdes Boza | Lourdes Boza |
| Lourdes Cruz | 2152 NW 26st Miami, fl 33142 |
| Lourdes Guemez | Lourdes Guemez |
| Lourdes Masmutti | 1306 SW 6 Street #3 Miami, FL 33135 |
| Lourdes Sanchez Rodriguez | 3048 NW 97 St Miami, Fl 33147 |
| Lucia Alvarez | 150 West 13th Street #4 Hialeah, FL 33010 |
| Lucia Omuniz | 1768 Nw 16th Street Miami, FL, 33125 |
| Lucy Herrera | 1001 Sw 9th Ave Miami, FL, 33130 |
| Lucy J. Tiboche | 400 NE 26 St. Miami, Fl 33137 |
| Ludin Aroche | Ludin Aroche |
| Luis Abdon | 1977 NW 25 Ave. Miami, Fl 33125 |
| Luis Alfonzo | 937 SW 5 St 2nd Floor Apt. # 7 Miami, Fl 33130 |
| Luis Aranda | 8120 NW Geneva Ct Miami, Fl 33166 |
| Luis Basulto | 8650 SW 133 Avenue Rd #110 Miami, FL 33183  /  11851 SW 173 St. Miami, Fl 33177 |
| Luis Carrillo | Luis Carrillo |
| Luis Carrion | 11570 SW 83 Terr Miami, Fl 33173 |
| Luis Coll | 2830 SW 22 Terrace Miami, Fl 33145 |
| Luis Dominquez | 3469 SW 112 Court Miam, FL 33165 |
| Luis Eduardo Avendaño | 3196 West 79 Place Hialeah, FL 33018 |
| Luis Estevez | 19028 NW 46 Avenue Miami, FL 33055 |
| Luis Ferreira | 221 Sidonia Ave. # 8 Coral Gables, Fl 33134 |
| Luis Franco | Luis Franco |
| Luis Freites | 6025 SW 137 Ct. Miami, Fl 33183 |
| Luis Galindo | Luis Galindo |
| Luis Gil | 2621 SW 17 Street Miami, FL 33145 |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Luis Gonzalez | Luis Gonzalez |
| Luis Javier Muñoz | 7676 NW 186 St Ap. 127, Miami Lake, Fl, 33015 |
| Luis Ramon Chaviano | 6426 NW 199TH Lane Hialeah, FL 33015 |
| Luis Rodriguez | 302 SW 7 Street #6 Miami, FL 33130 |
| Luis Saavedra | Luis Saavedra |
| Luis Vallejo | Luis Vallejo |
| Nelida Luna | 440 SW 5 Avenue Apt.# 5 Miami, FL 33130 |
| Luque Gaston | Luque Gaston |
| Lutty Dongo | 1255 Nw 325th Street Miami, FL, 33142 |
| Luz Becerra | Luz Becerra |
| Luz Delia Estrada | 130 NW 32 Ct. Miami, Fl 33125 |
| Luz Giron | 1912 SW 24 street Miami, fl 33172 |
| Luz Lopez | |
| Luz Maria Cardero | 5984 SW 8th ST #4 Miam, Fl 33144 |
| Luz Maria Cuadros | 4550 NW 9 St. # 321 Miami, Fl 33126 |
| Luz Marina Garces | 12 Alhambra Circle #12 Coral Gables, FL 33134 |
| Luz Marina Sequera | 1401 Ne Miami Gardens Drive Apt.794 Miami, FL, 33179 |
| Luz Marina Vargas | 18961 NW 84 Ct. # 1305 Miami, Fl 33015 |
| Luz Mery Caicedo | Luz Mery Caicedo |
| Luz Mery Charcas | 21365 NW 39 Ave. Miami, Fl 33055 |
| Luz Naranjo | Luz Naranjo |
| Luz Pulido | Luz Pulido |
| Mabel Bernal | 1202 Salzedo St. #21 Coral Gables, FL 33134 |
| Madyuri Alizo | Madyuri Alizo |
| Magaly Ramirez | Magaly Ramirez |
| Magalys Almeida | 2403 SW 19 Street Miami, Fl 33145 |
| Magdalena Vega | Magdalena Vega |
| Maiber Marquez Gonzalez | Maiber Marquez Gonzalez 5361 W 2nd Avenue Hialeah, FL 33012 |
| Maikel Brito | Maikel Brito 1204 j NW 26 CT, 33167 |
| Maikel Mendoza | Maikel Mendoza 11750 SW 18 Street #131 Miami, FL 33175 |
| Maireni Antunez | Maireni Antunez |
| Mamerto Vargas | 440 NW 115 Ct. Miami, Fl 33172 |
| Manuel Bermudez | Manuel Bermudez 11281 NW 6 TERR Miami, Fl 33172 |
| Manuel Coll | 97 ave 24 St. Coral Way, Fl |
| Manuel Jimenez | Manuel Jimenez 1605 LeJeune Road #2 Miami, FL 33145 |
| Manuel Prieto | Manuel Prieto |
| Manuel Ramirez | Manuel Ramirez 2169 NW 1st St Miami, FL 33125 |
| Manuel Sampaio | 8401 Nw 8th Street Apt.206 Miami, FL, 33126 |
| Manuel Zorrilla | Manuel Zorrilla |
| Manuela Gomez | 2781 NW 43 terrace Miami, fl 33142 |
| Manuela Narvaes | Manuela Narvaes |
| Marbel Camacho | 1365 West 28th Street # A3 Miami, FL, 33010 |
| Marcela Estevez | Marcela Estevez |
| Marcela Gamba | |
| Marcial Medina | 2701 Sw 97 Ave Miami, fl 33165 |
| Marcial Lopez | Marcial Lopez |
| Marco Gomez | 8405 NW 53 St. # C 212 Doral, Fl 33166 |
| Marco Lopez | 3570 Nw 97th Street Miami, FL, 33147 |
| Marco Tulio Matute | Marco Tulio Matute 1020 SW 6 St Ap. 4 Miami, Fl 33136 |
| Marcos Duron | Marcos Duron |
| Marcos Sosa | 4320 NW 79 Ave # 1 F Miami, Fl 33166 |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
| --- | --- |
| Marcos Tulio Franco | Marco Tulio Franco 1628 NW 16 St. Miami, Fl 33125 |
| Margarita Roque | Margarita Roque 1460 SW 4 Street #4 Miami, FL 33135 |
| Margot Aguilar Navarro | Margot Aguilar Navarro 2253 NW 6 St Apt. 3 Miami, Fl 33125 |
| Maria D. Otero | Maria D. Otero 1945 SW 7 St # 2 Miami, Fl 33135 |
| Maria Fernandez | Maria Fernandez |
| Maria A. Ruiz | Maria A. Ruiz 829 SW 19th Avenue #4 Miami, FL 33135 |
| Maria Albornoz | 1036 SW 3 St. # 1 Miami, Fl 33130 |
| Maria Alejandra Somarriba | 1580 SW 6 St # 3 Miami, Fl 33135 |
| Maria Alvarez | Maria Alvarez |
| Maria Amanda Ruiz | 1606 SW 9 St. Miami, Fl 33144 |
| Maria Amparo Diaz | 11485 SW 72nd Terrace Miami, FL, 33173 |
| Maria Ampuero | 7101 sw 1090 Ct. Miami, Fl 33173 |
| Maria Angelica Valva | 1306 SW 6 St. # 9 miami, Fl 33135 |
| Maria Antunez | 209 NW 17 Place #4 Miami, FL 33125 |
| Maria Avirama | 9149 Nw 114th Street Hialeah, FL, 33018 |
| Maria Ballon | |
| Maria Bustamante | |
| Maria C. Avila | 2400 NW 25 Ave. |
| Maria Cecilia Guadalupe | 12917 SW 88 TERR Apt. # 2 Miami, Fl 33186 |
| Maria Concepcion Espinoza | 728 SW 4 St. # 11 Miami, Fl 33130 |
| Maria D. Lopez | Maria D. Lopez 3030 SW 25 TERR Miami, Fl 33133 |
| Maria del Carmen Bello | 410 SE 9th Ct Hialeah, Fl 33010 |
| Maria del Carmen Costa | 2891 W 75 Terr Hialeah, Fl 33018 |
| Maria del Carmen Espinoza | 7600 NW 27 Ave. # 45 Miami, Florida 33147 |
| Maria del Piliar Hernandez | 7424 Byron Ave Apt.3 Miami Beach, FL, 33141 |
| Maria del Socorro Chavarria | 4685 SW 33 Ave. Ft. Lauderdale, Fl 33314 |
| Maria Dolores Garcia | 1600 S Lejuene Rd # 2 Miami, FL 33134 |
| Maria E Lasso | 755 West 29th Street Hialeah, FL, 33012 |
| Maria E Morales | Maria E Morales |
| Maria E.Blanco | Maria E.Blanco |
| Maria Eugenia Campos | 2118 SW 3 St. Apt. # 7 Miami, Fl 33135 |
| Maria Eugenia Viso | 2900 Sunrise Lakes Dr. W Dpto. 101 Sunrise, Fl 33322 |
| Maria F. Monroy | 11539 Nw 60th Terrace Miami, FL, 33178 |
| Maria Felix | Maria Felix |
| Maria Tejada de Francisco | 9122 SW 77 Ave. Miami, FL 33156 |
| Maria Gamez | 600 NW 114 Ave. # 202 Miami, Fl 33178 |
| Maria Garcia | 1600 S Lejuene Rd #2 Miami, FL 33134 |
| Maria Gutierrez | 936 NW 44 Ave. Apto 28 Miami, Fl 33126 |
| Maria Guzman | Maria Guzman |
| Maria Hernandez | 318 West 35th Street Hialeah, FL, 33012 |
| Maria I Mejia | 5374 West 23 Rd Miami, FL, 33016 |
| Maria Ingunza | 4849 East 8th Lane Hialeah, FL, 33013 |
| Maria J Hernandez | 800 West Avenue Miami Beach, FL, 33139 |
| Maria Jose Uribe | Maria Jose Uribe |
| Maria Labari | Maria Labari 2120 Sw 4th Street Apt. 5 Miami, FL, 33135 |
| Maria Menjivar | Maria Menjivar |
| Maria Nuñez | Maria Nuñez 852 SW 1 street #5 Miami, fl 33130 |
| Maria Orozco | Maria Orozco 18301 SW 153rd Court Miami, FL 33187 |
| Maria Ortiz | |
| Maria Paez | 11415 Sw 43rd Terrace Miami, FL, 33165 |
| Maria Peña | Maria Peña |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Maria Peralta | Maria Peralta 9601 Fountainbleau Blvd. #A-105 Miami, FL 33172 |
| Maria Perdomo | 430 SW 3rd Street # A Miami, FL, 33130 |
| Maria Picano | |
| Maria Posada | 7771 Nw 7th Street Apt. 714 Miami, FL, 33126 |
| Maria Quintanilla | Maria Quintanilla 32 ave 27 street Miami, fl 33142 |
| Maria Restrepo | Maria Restrepo 7601 East Treasure Dr. Apt 2017 |
| Maria Rizo | Maria Rizo 1859 Nw 18th Terrace Apt. 6 Miami, FL, 33125 |
| Maria Salgado | Maria Salgado |
| Maria Salinas | Maria Salinas |
| Maria Tripolone | Maria Tripolone 68 NW 17th Court #1 Miami, FL 33125 |
| Maria Ubeda | 552 Michigan Ave Miami Beach, Fl, 33139 |
| Maria V. Lopez | 220 Nw 58th Court Miami, FL, 33126 |
| Maria Vega | Maria Vega 3360 NW 49TH st Miami, FL 33142 |
| Maria Villalobos | 411 NW 107 St. Miami Shores, Fl 33168 |
| Maria Zegarra | 2906 Sw 36th Street Miami, FL, 33133 |
| Marie France Murillo | 2301 Nw 29th Street Miami, FL, 33142 |
| Marilene Acosta | Marilene Acosta |
| Marilu Duran | Marilu Duran |
| Marina Escobar | Marina Escobar 425 East 18 Street Hialeah, FL 33013 |
| Marina Paz | 3319 SW 5 St. Miami, Fl 33135 |
| Marina Salinas | Marina Salinas |
| Marina Viviescas | 1655 West 44 Pl Hialeah, Fl 33125 |
| Marine Max | Marine Max |
| Marinela Espana | Marinela Espana |
| Mario Bennett | 1535 SW 6 St. # 3 Miami, Fl 33135 |
| Mario Cardozo | 8529 Sw 109th Ave Miami, FL, 33173 |
| Mario Hernandez | Mario Hernandez 1500 NE 125 Terrace #9 N. Miami, Fl. 33161 |
| Mario Leiva | Mario Leiva 760 Sw 4th Street Apt.5 Miami, FL, 33130 |
| Mario Martinez | Mario Martinez |
| Mario Mesa | 10090 Nw 80 Ct Hialeah, FL, 33016 |
| Mario Perez | 2373 W 6 Ct. Hialeah, Fl 33010 |
| Mario Somoza | 5411 W 24 Ave. # 27 Hialeah, Fl 33016 |
| Marisa Romero | 1305 Harding Ave Apt. 16 Miami Beach, FL, 33141 |
| Marisel Pacheco Brito | Marisel Pacheco Brito 161 E 43 St Hialeah, Fl 33013 |
| Marisol del Carmen Pineda | Marisol del Carmen Pineda 861 SW 2 St Miami, Fl 33130 |
| Marisol Serrano | 7370 SW 37 St. Miami, Fl 33155 |
| Marisol Tercero | Marisol Tercero |
| Maritza Cok | Maritza Cok 2775 West Okechobee Rd Lot # 126 Miami, Fl 33010 |
| Maritza Corrales Montalvo | Maritza Corrales Montalvo 5180 NW 7 St. Apt. # 807 Miami, Fl 33126 |
| Maritza Galas | Maritza Galas |
| Maritza Lamber | Maritza Lamber |
| Maritza Sandoval | Maritza Sandoval 181 NW 97th Ave. # 307 Miami, Fl 33172 |
| Maritza Segovia | 461 NW 32 Ave. Miami, Fl 33125 |
| Mariuska Quiros | Mariuska Quiros |
| Marlen Castillo | Marlen Castillo |
| Marlene De La Cruz | Marlene De La Cruz |
| Marlene Espinosa | Marlene Espinosa 4900 SW 165 Avenue Miami, FL 33027 |
| Marlene Garcia | Marlene Garcia 1628 SW 2 Ct. Apto. 5 Miami, Fl 33135 |
| Marlon Marin | 2178 West 60th Street Apt.182-10 Hialeah, FL, 33016 |
| Marlon Obando | Marlon Obando 267 SW 9 St # 3 Miami, Fl 33130 |
| Marlon Torres | Marlon Torres |

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Marlon Zavala | Marlon Zavala |
| Marlovia Ramos | Marlovia Ramos |
| Marlyn Gonzalez | Marlyn Gonzalez |
| Marta Barrera | 3100 W Flager Miami, Fl 33135 |
| Marta Cañete | Marta Cañete 10 SW 49 Ave. Apt. # 2B Coral Gables, Fl 33134 |
| Marta Lima | 400 Nw 18 Avenue Miami, FL, 33125 |
| Marta Martinez | Marta Martinez 5755 West 20th Ave Apt.311 Hialeah, FL, 33012 |
| Marta Noda | Marta Noda |
| Martha Aguilar | Martha Aguilar |
| Martha Alonso Croffet | Martha Alonso Croffet 3205 W 16 Ave. Lot C 53 Hialeah, Fl 33012 |
| Martha Arango Moreno | Martha Arango 4221 SW 26 St Hollywood, Fl 33023 |
| Martha Beltran | Martha Beltran 430 Commodore Dr # 105 Plantation, Fl 33325 |
| Martha Cahuenas | Martha Cahuenas |
| Martha Castro | Martha Castro |
| Martha Gonzalez Velasquez | Martha Gonzalez Velasquez 15770 SW 90 Terr Miami, Fl 33196 |
| Martha Gutierrez | Martha Gutierrez 221 NW 30 Street #5 Miami, FL 33127 |
| Martha Ivette Bellorin | 5490 W 22 LN # 1 Hialeah, Fl 33016 |
| Martha Marrero | Martha Marrero 9340 Fountainbleau Blvd #104 Miami, FL 33172 |
| Martha Pereyra | 1881 Sw 10th Street Miami, FL, |
| Martha Ramirez | Martha Ramirez 2260 Nw 100 Street Miami, FL, 33147 |
| Martha Romero | Martha Romero 142 NW 10 Avenue Miami, FL 33128 |
| Martha Saenz | Martha Saenz 4275 Nw 11th Street Miami, FL, 33126 |
| Martha Tangarife | 6940 NW 186TH Street Miami, FL, 33015 |
| Martha Y. Cabrera Fiallo | Martha Y. Cabrera Fiallo 2061 SW 6th St. Miami, Fl 33135 |
| Martha Zapata | Martha Zapata 854 NW 87 Ave #405 Miami, fl 33172 |
| Martin Mendoza | Martin Mendoza |
| Ana Martinez | |
| Marveli Altamirano | 1341 SW 7 St. # 3 Miami, Fl 33135 |
| Marvin A. Reyes | Marvin A. Reyes 7600 NW 27 Ave. # 45 Miami, Fl 33147 |
| Marvin Nataren | Marvin Nataren 2351 SW 26 Lane Miami, fl 33133 |
| Marvin Rivas | Marvin Rivas |
| Mary Costa | Maria C Costa 3330 NW 3rd ST Miami, FL 33125 |
| Mary Luz Duran | Mary luz Duran |
| Maryeli Torres | Maryeli Torres 19201 sw 123 ave Miami, Fl 33177 |
| Maryorie Guevara | Maryorie Guevara 560 SW 2 Street #3 Miami, FL 33130 |
| Maryuri Lopez | Maryuri Lopez |
| Maryuri Solano | Maryuri Solano |
| Mateo Londoño | 1076 NW 123 Ct. Miami, Fl 33182 |
| Matilde Martha Porras | Martha Porras 1250 SW 6 Street #323 Miami, FL 33135 |
| Mauricio Bernardi | 905 SW 66 Ave. Miami, Fl 33144  /  514 NE Van Loon LN Cape Coral, Fl 33909 |
| Mauricio Bruhl | Mauricio Bruhl 1350 West 6 Avenue #120 Hialeah, FL 33010 |
| Mauricio Buitrago | Mauricio Buitrago 1512 East Murray Drive #206 Homestead, FL 33033 |
| Mauricio Peralta | Mauricio Peralta |
| Mauricio Rodriguez | Mauricio Rodriguez 347 NW 159th Avenue Pembroke Pines, FL 33028 |
| Mauricio Santiliz | Mauricio Santiliz |
| Mayelin Campo | 4911 Nw 197th Street Opalocka, FL, 33055 |
| Maynor E Reyes Lopez | 16850 S Glades Blvd. NMB, FL 33162 |
| Mayra Lopez | 13620 SW 22 Street Miami, fl 33175 |
| Mayra Mejia | Mayra Mejia |
| Mayra Moncada | 2253 nw 6 street Miami, fl 33125 |
| Melba Giraldo | 954 NW 34 Ave. Miami, Fl 33125 |

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Melida Muchaypina | Melida Muchaypina |
| Melissa Marquez | 9493 SW 76 street Miami. Fl 33173 |
| Melva Giraldo | Melva Giraldo |
| Melvin Umaña | Melvin Umaña |
| Melvy Martinez | Melvy Martinez |
| Mercedes Martinez | 211 NW 19 Avenue Miami, Florida 33125 |
| Meris Ramirez | Meris Ramirez |
| Mery Lidia Huamani | 409 Sw 56 Ave Miami, FL, 33134 |
| Michel Freire | 55 NW 66 Ave. Miami, Fl 33126 |
| Midiala Diaz | |
| Miguel A. Agosto | Miguel A. Agosto 3860 NW 183rd Strret #209 Miami, FL 33055 |
| Miguel Aladejo | 9429 Fontainebleau Blvd. # 113 Miami, fl 33172 |
| Miguel Andretta | Miguel Andretta 6012 SW 33 St # 103 Miramar, Fl 33023 |
| Miguel Angel Chenique | 250 NW 76 Ave. Miami, Fl 33126 |
| Miguel Angel Hernandez | Miguel Angel Hernandez 915 S 21 Ave Apt # 3 Hollywood, Fl 33020 |
| Miguel Antonio Garcia | Miguel Antonio Garcia 8851 NW 119 Street #4402 Hialeah, Florida 33018 |
| Miguel Artigas | |
| Miguel Bernal | Miguel Bernal |
| Miguel Borges | Miguel Borges 1550 N Miami Ave. Miami, Fl 33136 |
| Miguel Flores | 101 SW 5 St. Apto. # 1 Miami, Fl 33130 |
| Miguel Guevara | 261 NW 51 St. Miami, Fl 33137 |
| Miguel Lago | 100 NW 56th Ave Miami, FL 33126 |
| Miguel Leon | 13044 Sw 88th Terrace Apt A205 Miami, FL, 33186 |
| Miguel Montachez | Miguel Montachez |
| Miguel Munoz | 542 Sw 2nd Street Miami, FL, 33139 |
| Miguel Rovia | 1664 Sw 9th Street Miami, FL, 33135 |
| Miguel Torres | Miguel Torres |
| Milagros Caceres | Milagros Caceres |
| Milagros Montachez | Milagros Montachez |
| Milagros Olivares | 1371 Nw 25th Street Miami, FL, 33142 |
| Milagros Prado | Milagros Prado |
| Milena Diaz | Milena Diaz |
| Milton Melendez Reynaldo | 1320 NW 24 St Miami, Fl 33142 |
| Milton Ocampo | 3817 Nw 13 Ave Miami, FL, 33142 |
| Miriam Acosta | 4148 E 10 Ave. Hialeah, Fl 33013 |
| Miriam Contreras | 1628 NW 16th St. #1 Miami, Fl 33125 |
| Miriam Guzman | 80 West 23rd Street Apt.24 Miami, FL, 33010 |
| Miriam Hernandez | 3690 SW 14th St Apt. # 5 Miami, Fl 33145 |
| Miriam Moreno | 3510 Nw 183rd Street Miami, FL, |
| Miriam Rico | Miriam Rico |
| Miriam Ruiz | 537 Sw 3rd Street Miami, FL, |
| Mirna Jarquin | Mirna Jarquin 11269 NW 5 TERR Miami, Fl 33172 |
| Mirna Morales | 19533 SW 103 Court Miami, FL 33157 |
| Mirta Federico | Mirta Federico |
| Misael Lavado | Misael Lavado 4380 Sw 107th Ave Miami, FL, 33165 |
| Misael Llanos | 6970 NW 177 St # M 105 Miami, Fl 33015 |
| Moira Delgado | 14902 Sw 36th Terrace Miami, FL, 33143 |
| Moises Hernandez | 3030 Sw 12th Street Miami, FL, 33135 |
| Monica Agudelo | 1471 NE 173 ST Miami, FL 33162 |
| Monica Chirino | 2335 SW 1 St. Miami, Fl 33135 |
| Monica Franco | 7320 Byron Ave. # 9 Miami Beach, Fl 33141 |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Monica J. Tobar Cardenas | Monica J. Tobar Cardenas 2915 Pierce St. Apt # 1 Hollywood, Fl 33020 |
| Monica M. Rojas | Monica M. Rojas 3710 Collins Ave. # 307 Miami Beach, Fl 33141 |
| Floyd Monterez | 4440 SW 27 Sreet Hollywood, FL 33023 |
| Flor Morales | 850 NW 2nd Street #2 Miami, FL 33128 |
| Javier Morales | |
| Nancy Bermudez | 267 SW 9 St Apto. # 3 Miami, Fl 33130 |
| Nancy Herrera | 2602 Nw 33rd Street Miami, FL, 33142 |
| Nancy Rodriguez | 6103 NW 114 #270 Miami, FL, 33178 |
| Nancy Sanchez | Nancy Sanchez |
| Nancy Sanclemente | 51 NE 7th Ave Hialeah, FL, 33010 |
| Nancy Sparrow | Nancy Sparrow |
| Natalia Cabrera | 6510 Sw 19th Street Miami, FL, 33155 |
| Natalia Hernandez | Natalia Hernandez |
| Nataly Galindo | Nataly Galindo |
| Nedy Alexander Soler | 1909 SW 12 St Miami, Fl 33135 |
| Neisy Sanchez | 129 NW 9 Ave. Miami, Fl 33128 |
| Nelson Aguilar | 13511 NW 7 terrace Miami, Fl 33182 |
| Nelson Canales | Nelson Canales 745 SW 9 ST, Miami, FL 33130 |
| Nelson Perez | Nelson Perez |
| Nelson Suarez | 20313 NW 52 Avenue Lot 574 Miami Gardens, FL 33055 / 345 NW 135 St. Miami, Fl |
| Nelsy Sanchez | Nelsy Sanchez 10983 SW 4 street #1 Miami, Fl 33174 |
| Nelvi Cordoba | Nelvi Cordoba |
| Nestor R. Naranjo | Nestor R. Naranjo 1906 Rodman St. Apt. # 1 Hollywood, Fl 33020 |
| Nidia Arauz | 341 SW 7 St. # 4 Miami, Fl |
| Nidia Giron | Nidia Giron |
| Nieves Fundora Hernandez | Nieves Fundora Hernandez 800 SW 104 CT # 105 Miami, Fl 33174 |
| Nila Serrano | Nila Serrano |
| Nilda A. Puertas | 9310 Fountainbleau Blvd Apt. 208 Miami, FL, 33172 |
| Nilsa Yazmin Castro | 8841 Fountainebleu Blvd # 501 Miami, Fl 33172 |
| Niurik Escobar | Niurik Escobar |
| Niurka Marrero | 3805 SW 103 Ave. # 208 Miami, Fl 33165 |
| Niurka Richarson | Niurka Richarson |
| Noelia Obando | Noelia Obando 171 NW 97 Avenue H509 Miami, FL 33172 |
| Noelia Torres | Noelia Torres |
| Noemi Gamez | 2401 SW 19 St. Miami, Fl 33145 |
| Noexis Escobar | Noexis Escobar |
| Nohemi Perez | 1031 Nw 27th Street Miami, FL, 33125 |
| Nohemi Pineda | 6151 Sw 32nd Street Davie, FL, 33314 |
| Nohemy Mazariego | 661 Nw 28th Street Miami, FL, 33127 |
| Nolvia Valerio | Nolvia Valerio |
| Nora Gamez | 19602 NW 30 Pl Miami, Fl 33056 |
| Nora Rios | Nora Rios |
| Nora Vargas | Nora Vargas 8160 Geneva Court #216 Miami, FL 33166 |
| Norka Ortiz | Norka Ortiz |
| Norlan Espinosa | Norlan Espinosa |
| Norma del Socorro Flores | Norma del Socorro Flores 5348 West 23 Ave. Hialeah Gardens, Fl 33016 |
| Norma Ibañez Valdes | Norma Ibañez Valdes 6270 West Flager St Apt. # C -14 Miami, Fl 33144 |
| Norma Ibarra | 3651 Collins Ave Miami Beach, FL, 33140 |
| Norma Martinez | Norma Martinez |
| Norma Rodriguez | Norma Rodriguez 15629 Sw 73rd Circle Terrace #94 Miami, FL, 33193 |
| Norman Parodi | 2389 Nw 88th Street Miami, FL, 33147 |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Norvin Robleto | Norvin Robleto 5421 West 24th Ave Apt.86 Hialeah, FL, 33016 |
| Nubia Lopez | Nubia Lopez 1639 NW 3rd St. # 1 Miami, Fl 33215 |
| Nuria Garcia | 5190 NW 2 Terr Miami, Fl 33126 |
| Nuria Garcia Ramos | Nuria Garcia Ramos 5190 NW 2 Terr Miami, Fl 33126 |
| Nusli Rosemari Ochoa | Nusli Rosemari Ochoa 611 NW 14 Ave. # 4 Miami, Fl 33125 |
| Octavio Cabrera | Octavio Cabrera 3817 Nw 4th Ave Miami, FL, 33142 |
| Odalys Bacot | 10867 NW 7 St. Miami, Fl 33172 |
| Odalys Rivero | 3170 Sw 8th Street Miami, FL, 33135 |
| Olga Basulto | Olga Basulto 1952 SW 17 Court Miami, Fl, 33145 |
| Olga Garcia | Olga Garcia |
| Olga Greene | Olga Greene |
| Olga Lucia Escobar | 9551 Fontaineblue Miami, Fl 33172 |
| Olga Lucia Florez | 191 NW 97 Ave. Miami, Fl 33172 |
| Olga Luz Rendon | Olga Luz Rendon |
| Olga Pomier | 3390 Nw 33th Ave Miami, FL, 33142 |
| Oliveyda Laguna | Oliveyda Laguna 926 SW 9 Ave. Miami, Fl 33130 |
| Omar Casas | 15635 SW 74 Circle Dr. # 9 Miami, Fl 33193 |
| Omar Villar | Omar Villar 12888 NW 101 PLACE HIALEAH, FL, 33018 |
| Oneida Correa | Oneida Correa 1741 NW 29th ST #3 Miam, FL 33142 |
| Onier Reino | Onier Reino |
| Onorato Peralta | Onorato Peralta 143 SW 9th St Miami, FL 33130 |
| Orlando Alfaro | 836 SW 3 St. Miami, Fl 33130 |
| Orlando Calvo | 10955 SW 36 St. Miami, Fl 33165 |
| Orlando Cardenas | Orlando Cardenas 10510 Sw 157th Ave Miami, FL, 33196 |
| Orlando Mayo Jr. | Orlando Mayo Jr. 11041 NW 4th Terr Miami, Fl 33172 |
| Orlando Zuniga | Orlando Zuniga 10050 SW 146 Court Miami, Fl 33186 |
| Oscar Cadias | Oscar Cadias |
| Oscar Chaves | 620 Michigan Ave. # 305 Miami Beach, Fl 33139 / 15751 SW 137 Ave. # 201 Miami, Fl 33177 |
| Oscar Duque | Oscar Duque 9779 NW 46 Terr Doral, Fl 33178 |
| Oscar Eduardo Peña | Oscar Eduardo Peña |
| Oscar Jimenez | Oscar Jimenez 14981 Sw 147th Court Miami, FL, 33196 |
| Oscar Navarro | Oscar Navarro |
| Oscar Olivas | 834 SW 12th Ave. Miami, Fl 33130 |
| Oscar Quintero | 235 SW 6 Ave Miami, Fl, 33135 |
| Oscar Romero | 128 NW 34 St Miami, Fl 33127 |
| Oscar Savala | Oscar Savala |
| Oscar Venegas | Oscar Venegas |
| Oscar Zalazar | 28 Ne 42nd Street Miami, FL, 33137 |
| Osiris Almendarez | 1161 NW 28 street Miami, fl 33165 |
| Osiris Nuñez | 11435 SW 42nd Street Miami, FL 33165 |
| Osmani Carmenate | 2382 SW 15 Street Miami, FL 33145 |
| Osmany Cardenas | Osmany Cardenas |
| Osnell Andrade | 239 SW 9 St. # 9 Miami, Fl 33130 |
| Oswaldo Velasquez | 1639 NW 3 St # 1 Miami, Fl 33125 |
| Otilia Guzman | Otilia Guzman |
| Otilia Villalobos | 411 NW 107th ST Miami Shores, FL, 33168 |
| Pablo Lopez | Pablo Lopez |
| Pablo Rojas | 4420 NW 79th Ave #2H Miami, FL, 33166 |
| Pablo Uribe | Pablo Uribe |
| Pamela Acardini | 11180 SW 107 St. # 207 Miami, Fl 33176 |

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
| --- | --- |
| Paola Ariza | 7650 SW 82 St. # 105 Miami, Fl 33143 |
| Paola Varela | Paola Varela |
| Pascasio Lantigua | Pascasio Lantigua 3033 NW 9th Avenue Miami, FL 33142 |
| Pastor Yero | Pastor Yero |
| Patricia Barros | 801 NW 47 Ave. Miami, Fl 33126 |
| Patricia Caicedo | 7014 SW 114th Avenue Miami, FL 33173 |
| Patricia Gradiz | Patricia Gradiz 2321 NW 15 St Miami, Fl 33125 |
| Patricia Nuñez | Patricia Nuñez 1151 SW 24 Avenue Miami, FL 33135 |
| Patricia Piedrahita | Patricia Piedrahita 16003 NE 2nd Avenue North Miami, FL 33162 |
| Patricia Rodino | Patricia Rodino |
| Patricia Zorilla | Patricia Zorilla |
| Paul Gonzalez | Paul Gonzalez 1975 NE 135th Street #2G NMB, FL 33181 |
| Paula Sosa | Paula Sosa 8420 SW 16 Street Miami, fl 33155 |
| Paulina Lizardi | 11 NW 7 Ave. Hallandale, Fl 33009 |
| Paulo Cesar Albertario | 542 SW 2nd St. Miami, Fl 33130 |
| Pavel Gonzalez | Pavel Gonzalez 8411 NW 8 St Apt. # 406 Miami, Fl 33126 |
| Pedro Contreras | Pedro Contreras 32 NW 73 Court Miami, fl 33126 |
| Pedro Davila | Pedro Davila 505 NW 26th Ave. Miami, FL 33125 |
| Pedro Espinosa | Pedro Espinosa |
| Pedro Fernando Socha | 1438 Washington Ave. Miami Beach, Fl 33139 |
| Pedro Maestre | 1817 SE 20 Rd Homestead Fl 33035 |
| Pedro Nuñez | Pedro Nuñez 3501 SW 3rd Street Miami, FL 33125 |
| Pedro Palacios | Pedro Palacios 6886 West 29th Avebue Hialeah, FL 33018 |
| Pedro Pena | 920 Nw 49th Ave Miami, FL, 33126 |
| Pedro Reyes | Pedro Reyes |
| Pedro Vengoechea | Pedro Vengoechea 6272 NW 186 Street #206 Miami Lakes, FL 33015 |
| Percy Valera | Percy Valera 1228 SW 3rd Avenue #201 Miami, FL 33130 |
| Perdro D. Nieves | Perdro D. Nieves |
| Peter Lopez | Peter Lopez 2452 Taylor ST Hollywood, FL 33020 |
| Petra Obando | 267 Sw 9th Street Miami, FL, 33130 |
| Phillose Joseph | Phillose Joseph |
| Piedad Londoño | Piedad Londoño 14661 SW 99 Street Miami, FL 33186 |
| Piedad Maria Jaramillo | Piedad M. Jaramillo 2202 NW 72 TERR Pembroke Pines, Fl 33024 |
| Pierre Bolivar | Pierre Bolivar 4590 NW 79 Avenue #1A Miami, Florida 33166 |
| Pilar Granda | Pilar Granda 3306 NW 14 St Miami, Fl 33125 |
| Pilar Hernandez | Pilar Hernandez 7424 Byron Avenue #3B Miami Beach, FL |
| Pilar Melendez | Pilar Melendez 8261 NW 8 Street #336 Miami, Florida 33126 |
| Pilar Paez | Pilar Paez Miami, Florida 33165 |
| Priscila Gomez | Priscila Gomez |
| Quinton Henderson | Quinton Henderson |
| Radames Valencia | Radames Valencia |
| Rafael Briceño | 4360 NW 107 Ave. # 207 Miami, Fl 33178 |
| Rafael Esquivel | Rafael Esquivel |
| Rafael Fernandez | Rafael Fernandez |
| Rafael Guevara | Rafael Guevara 1104 Douglas Road Coral Gables, FL, 33134 |
| Rafael Lopez | Rafael Lopez |
| Rafael Montoya | Rafael Montoya 776 W flagler Street Miami, fl 33130 |
| Rafael Orlando Garcia | Rafael Orlando Garcia 44 NW 10th Ave #3 Miam, FL 33128 |
| Rafael Perez | Rafael Perez |
| Rafael Rodriguez | Rafael Rodriguez |
| Rafael Uribe | Rafael Uribe |

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Rafaela Lopez | Rafaela Lopez 10863 NW 7th Street #22 Miami, FL 33172 |
| Rafaela Montoya | Rafaela Montoya |
| Raimond Maykol | Raimond Maykol 14902 SW 36th Terrace Miam, FL 33185 |
| Raisa Alonso Arrebato | Raisa Alonso Arrebato 8951 SW 20 St Miami, Fl 33165 |
| Ramiro Cadavid | Ramiro Cadavid |
| Ramiro Velasquez | 134 West 8th Street Unit# 14 Hialeah, FL 33010 |
| Ramon Alborada | Ramon Alborada |
| Ramon Carulla | Ramon Carulla |
| Ramon Martinez Matta | Ramon Martínez Matta 1780 NE 168 Street NMB, Fl 33162 |
| Ramon Urbina | 1669 SW 14 Terr Miami, Fl 33145 |
| Ramon Waldemar Catalan | Ramon Waldemar Catalan 12405 SW 110 S Canal St Rd Miami, Fl 33186 |
| Ramona Vaquedano | Ramona Vaquedano |
| Randall Martinez | Randall Martinez |
| Randy Tirse | 9809 SW 146 Ct Miami, Fl 33186 |
| Raquel Barcellos | Raquel Barcellos |
| Raquel F. Rubio | Raquel Rubio 5421 W 24 Ave. Apto. 83 Miami, Fl |
| Raquel Gomez | Raquel Gomez 8075 NW 7 Street #408 Miami, FL 33126 |
| Raquel Roman | Raquel Roman 55 NW 34 Ave. Miami, Fl 33125 |
| Raquel Salguerio | Raquel Salguerio 8883 NW 109 Terr Hialeah Gardens, FL 33018 |
| Rashanda Lester | 27338 SW 121 Ave. Naranja, Fl 33032 |
| Raul Alfonso | Raul Alfonso 1870 NW 22 Ave. Apt. # 10 Miami, Fl 33125 |
| Raul Constanza | Raul Constanza 4680 NW 114 Ave. Miami, FL 33178 P.O. Box 310494 Miami, Fl 33231 |
| Raul Cordova | Raul Cordova 18340 NE 20th Avenue North Miami Beach, Fl 33179 |
| Raul Giorgi | 8470 SW 37 St. Miami, Fl 33155 |
| Raul Lorenzo Jr. | Raul Lorenzo Jr. |
| Raul Molina | Raul Molina |
| Raul Palazon | Raul Palazon 7500 Collins Avenue Miami Beach, Florida 33141 |
| Raul Portillo | Raul Portillo |
| Raul Rios Ruiz | Raul Rios Ruiz 6731 Johnson St. Apt. # 105 Hollywood, Fl 33024 |
| Raul Rolon | Raul Rolon |
| Raul Sevillano | Raul Sevillano |
| Raul Yorgi | Jose R Sotomayor 14726 SW 44th Lane Miami, Fl 33185 |
| Regla Acosta | Regla Acosta 2970 SW 9 St Apt. # 603 Miami, Fl 33135 |
| Regla Gala | 2500 Nw 28th Street Miami, FL, 33142 |
| Regla Grinan | |
| Reina Castañeda | 1251 NW 4 St. # 3 Miami, Fl 33125 |
| Reina Lugo | Reina Lugo |
| Reina Martinez | Reina Martinez 235 Nw 34th Terrace Miami, FL, 33127 |
| Reinaldo Gonzalez | |
| Reinaldo Peraza | Reinaldo Peraza 1831 NW 25th Street Miami, Fl 3142 |
| Reinaldo Ramirez | 10860 Sw 3rd Street Miami, FL, 33174 |
| Reinaldo Uzcategui | |
| Reiner Ponce | Reiner Ponce |
| Reinier Casas | 15635 SW 74  Circle Dr. # 9 Miami, Fl 33193 |
| Remberto J. Nevot | Reinier Casas |
| Rene Cardona | Rene Cardona 10756 SW 88 Street Miami, FL 33126 |
| Rene Vazquez | Rene Vazquez 3895 West 9th Court Hialeah, FL 33012 |
| Rengifo Roman | |
| Reyna Espinal | |
| Reyna Lopez | 81 St. 21 Ave. Miami, Fl 33147 |
| Reyna Romero | Reyna Romero |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Reynaldo Garcia | Reynaldo Garcia |
| Reynaldo Gonzalez | Reynaldo Gonzalez |
| Reynaldo Gyron | Reynaldo Gyron |
| Reyner Ponce | Reyner Ponce |
| Reyner Simo | 11854 Sw 170th Street Miami, FL, 33177 |
| Reynier Ponce | 9100 SW 122 Pl # 401 Miami, Fl 33186 |
| Ricardo Acevedo, Jr. | 8271 SW 171 Terr Miami, Fl 33157 |
| Ricardo Benfele | |
| Ricardo Carreño | |
| Ricardo Carrizo | Ricardo Carrizo 3009 NW 23 Avenue Miami Florida 33142 |
| Ricardo Cuenca | |
| Ricardo De La Zerda | Ricardo De La Zerda |
| Ricardo Luis Zayas | Ricardo L. Zayas 2045 NW 86 St Miami, Fl 33147 |
| Ricardo Molina | Ricardo Molina 7360 SW 82 Street Miami, Florida 33143 |
| Ricardo Sierra | |
| Ricardo Tirse | Ricardo Tirse 3300 NW 13 Ave. Miami, Fl 33142 |
| Richard Alexander Gomez | |
| Richard Archange | Richard Archange |
| Richard Avello | 1770 NE 191 St. # 815 Miami, Fl 33179 |
| Richard Bejerano | |
| Rigoberto Mairena Mayorga | 1301 Salzedo Coral Gables, FL 33134 |
| Risauri De Cava | |
| Riselda Acosta | 5470 West 1st Ct. Miami, Fl 33033 |
| Rixy Garrido | Rixy Garrido 770 SW 5 street Miami, fl 33130 |
| Robert Porter | |
| Robert Reddish | Robert Reddish 3301 Nw 51st Street Miami, FL, 33147 |
| Robert Valle | Robert Valle |
| Roberto Bascuñan | 1468 Galiano St. Coral Gables, Fl 33134 |
| Roberto Carlos Olivas | Roberto C. Olivas 3725 NW 13 Ave. Miami, Fl 33142 |
| Roberto Cruz | Roberto Cruz 3871 SW 147 ave Miami, fl 33185 |
| Roberto Martinez | 14915 Sw 80 St Miami, FL, |
| Roberto Melquisedec | |
| Roberto Murzzi | Roberto Murzzi 380 Sw 4th Street Miami, FL, 33130 |
| Roberto Pacheco | Roberto Pacheco |
| Roberto Viton | Roberto Viton |
| Robin A. Dawson U. | Robin A Dawson Urbina 1575 NW 19th TERR APT.#203 Miami, FL 33125 |
| Robin Carrillo | |
| Robin Jackson | Robin Jackson |
| Rocio Candelario | Rocio Candelario 30213 Nw 161 Court Homestead, FL, 33033 |
| Rocio Cardona | Rocio Cardona |
| Rodney Pierre | |
| Rodolfo Acosta | Rodolfo Acosta 9310 Fountainbleau Blvd # A-207 Miami, FL 33166 |
| Rodolfo Armas | 11321 SW 186 St. Miami, Fl 33157 |
| Rodolfo Arroyo | |
| Rodolfo Carrasco | 104 SW 9 St. # 505 Miami, Fl 33130 |
| Rodolfo Lugo | Rodolfo Lugo 263 East 3rd Street #2 Hialeah, Fl 33010 |
| Rodolfo Rojas | Rodolfo Rojas 969 SW 2 St Apto. 4 Miami, Fl 33160 |
| Rodrigo Calabrese | Rodrigo Calabrese |
| Rodrigo Gomez | Rodrigo Gomez 14180 sw 84 street #G105 Miami, Fl 33183 |
| Rodrigo Rua | Rodrigo Rua 7427 SW 152 Avenue #107 Miami, FL, 33193 |
| Rodriguez, Christian | |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Rodriguez, Pedro | |
| Rogelio Galvez | Rogelio Galvez 160 NW 34 St Miami, Fl 33127 |
| Roger Davila | Roger Davila 10480 SW 60th ST Miam, FL 33173 |
| Roger Fernandez | |
| Roger L Robleto | Roger Robleto 5421 W 24th Avenue Hialeah, FL 33016 |
| Roger Pineiro | Roger Pineiro 571 SW 9 Street # 10 Miami, Fl 33130 |
| Roger Quezada | Roger Quezada |
| Roger Robleto | Roger Robleto 5421 W 24th Avenue Hialeah, FL 33016 |
| Roger Rosta | Roger Rosta |
| Rolanda Patterson | Rolanda Patterson |
| Rolando Estopinales | 10700 SW 109 Ct. # 209 Miami, Fl 33176 |
| Rolando Garcia | Rolando Garcia |
| Rolando Hernandez | Rolando Hernandez 11790 Sw 18th Street Apt.317 Miami, FL, 33175 |
| Rolando Hovez | 9353 Nw 121st Terrace Hialeah, FL, 33018 |
| Rolando Lopez | Rolando Lopez 209 Nw 17 place Miami, Fl. 33125 |
| Rolando Rodriguez | 18205 NW 73 Ave. # 207 Miami, Fl 33015 |
| Roman Rengifo | Roman Rengifo 490 NE 2nd Avenue # 510 Miami, Fl 33012 |
| Romany Boktor | Romani Boktor 126 SW 17 RD # 202 Miami, Fl 33129 USA |
| Ronald A. Vasquez | Ronald A. Vasquez 1075 Sultan Ave. Opalocka, Fl 33054 |
| Ronald Marin | Ronald Marin |
| Ronald Paz | Ronald Paz |
| Ronald Reyes | Ronald Reyes |
| Ronald Tejada | Ronald Tejada |
| Ronald Vallejo | Ronald Vallejo |
| Ronny Petter Bruhl | 508 W 1st Ave. Hialeadh, Fl 33160 |
| Roque Calero | Roque Calero |
| Roraima Campos | Roraima Campos |
| Rosa Arce | Rosa Arce |
| Rosa Ballon | Rosa Ballon 8217 SW 72 Avenue #136 Miami, FL 33143 |
| Rosa Beatriz Acevedo | 811 NW 20 CT Miami, Fl 33125 |
| Rosa Bermudez | Rosa Bermudez |
| Rosa Bosmenier | Rosa Bosmenier 937 SW 5 St. Apt. # 7 Miami, Fl 33130 |
| Rosa Carvajal | Rosa Carvajal 3185 NW 22 Avenue #6 Miami, FL 33142 |
| Rosa Diaz | Rosa Diaz 12891 NW 2nd Avenue Hialeah, FL 33009 |
| Rosa Discua | Rosa Discua |
| Rosa Elena Bermudez | 954 SW 4 St. # 5 Miami, Fl 33130 |
| Rosa Gomez | Rosa Gomez |
| Rosa Lavado | Rosa Lavado 947 SW 149th Place Miami, FL 33196 |
| Rosa Lidia | Rosa Lidia |
| Rosa Machare | Rosa Machare 150 NW 79 Court Miami, Florida 33144 |
| Rosa Madrid | |
| Rosa Maria Lavado | Rosa Maria Lavado |
| Rosa Maria Perez | 1031 Nw 27th Court Miami, FL, 33125 |
| Rosa Mateos | |
| Rosa Perez | Rosa Perez 1031 NW 27 COurt Miami, FL 33125 |
| Rosa Ramos | Rosa Ramos |
| Rosa Robleto | Rosa Robleto 68 Nw 17th Court#5 Miami, FL, 33125 |
| Rosa Saavedra | Rosa Saavedra 87 ne 5TH Ave Miami, FL, 33010 |
| Rosa Saiguero | Rosa Saiguero 3001 NW 2 Street Miami, FL 33125 |
| Rosa Trejos | Rosa Trejos |
| Rosalba Cardona | Rosalba Cardona 11760 SW 123 Ave. Miami, FL 33186 |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Rosalba Cisneros | Rosalba Cisneros 14166 West Dixie Hwy #17 Miami, Florida 33161 |
| Rosalba Espinosa | Rosalba Espinosa 888 NE 132nd Street #404 North Miami, FL 33161 |
| Rosalba Herrera | Rosalba Herrera 3052 SW 27th Avenue #204 Miami, FL 33133 |
| Rosalba Sanclemente | 18700 Sw 232th Street Miami, FL, 33170 |
| Rosalba Valentine | Rosalba Valentine 6751 Indian Creek Drive #3 Miami Beach, FL 33141 |
| Rosalia Felipe | Rosalia Felipe |
| Rosalinda Calderon | Rosalinda Calderon |
| Rosalinda Diaz | 6877 Nw 179th Street Apt.308 Miami, FL, 33015 |
| Rosalinda Magallanes | Rosalinda Magallanes 1200 NE 160 Street NMB, FL 33162 |
| Rosalino Ruiz | Rosalino Ruiz |
| Rosana Echevalette | 1210 NE 1st Ave. # 6 Miami, Fl 33132 |
| Rosana Emaga | 8500 Biscayne Blvd. # 424 Miami, Fl 33138 |
| Rosana Gutierrez | Rosana Gutierrez |
| Rosario Bartra | Rosario Bartra |
| Rosario Castellanos | Rosario Castellanos |
| Rosario Cortez | Rosario Cortez |
| Rosario Lara | Rosario Lara 16540 SW 102 Ave Miami, Florida 33157 |
| Rosario Vazquez Marquez | Rosario Vazquez Marquez 11741 SW 176 St Miami, Fl 33177 |
| Rosaura Gallo | Rosaura Gallo |
| Rosemary Moreno | Rosemary Moreno 1053 SW 2nd ST #4 Miami, FL 33130 |
| Rosibel Sanchez | Rosibel Sanchez |
| Rosmari Zabala | Rosmari Zabala |
| Rosmery Garay | 1410 NW 85 Way, Pembroke Pines, Fl 33024 |
| Rosmery Lopez | Rosmery Lopez |
| Rosmery Zavala | Rosmery Zavala |
| Rosmira Rua | Rosmira Rua 7427 SW 152 Avenue #107 Miami, FL 33193 |
| Rossana Sanchez | Rossana Sanchez |
| Roxana Campos | Roxana Campos 6807 Abbott Avenue #5 Miami, FL 33141 |
| Roxana Echavalette | Roxana Echavalette 1210 NE 1 Avenue #6 Miami, Florida 33141 |
| Roxana Gutierrez | 1867 Sw 13th Street Miami, FL, 33145 |
| Roxana Lopez | Roxana Lopez 12045 NW 20th Ct. Miami, FL 33167 |
| Roxana Maza | Roxana Maza |
| Roxana Morales | 7635 Abbot #5 Miami Beach, FL, 33141 |
| Roxana Vidal | Roxana Vidal |
| Rua, Rodrigo A | 14273 SW 125th Court Miami, FL 33186 |
| Ruandy Tirse | 9809 SW 146 CT Miami, Fl 33186 |
| Ruben Bianchi | Coral Way 27 Ave. Miami, Fl 33145 / 2160 Park. Ave Miami Beach, Fl 33139 |
| Ruben Blanco | Ruben Blanco 1850 W 56 Street #2301 Hialeah, Florida 33012 |
| Ruben Brizio | Ruben Brizio 710 SW 13th Ave MIami, FL 33135 |
| Ruben Delgado | Ruben Delgado |
| Ruben Duarte | Ruben Duarte |
| Ruben Herrera | 4800 Nw 79th Ave Miami, FL, 33166 |
| Ruben Lopez | 4658 East 9th Court Hialeah, FL, 33013 |
| Ruben O. Luna | Ruben O. Luna 7735 Hawthorne Ave. #3 Miami Beach, Florida 33141 |
| Ruben Oviedo | Ruben Oviedo |
| Ruben Rivero | Ruben Rivero |
| Ruben Rodriguez | Ruben Rodriguez 322 NW 32nd Court Miami, FL 33125 |
| Ruben Ruiz | 3371 Nw 19th Street Miami, FL, 33125 |
| Rubiela Palacios | Rubiela Palacios 14544 SW 174 Terrace Miami, Fl 33177 |
| Ruby Granada | Ruby Granada 240 West 62 Stret Hialeah, Fl 33016 |
| Rudy Cabrera | Rudy Cabrera 652 NW 3 Street #203 Miami, FL 33028 |

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Rudy Yudesto | Rudy Yudesto |
| Russell Cardenas | Russell Cardenas |
| Ruth Armijo | Ruth Armijo |
| Ruth Hernandez | 1700 Ne 177th Street North Miami Beach, FL, 33162 |
| Sabrina Williams | Sabrina Williams |
| Salomon Erazo | 7 SW 15 Ave. Miami, Fl 33130 |
| Samuel Diaz Fando | Samuel Diaz Fando 2701 SW 10 St Apt. # 307 Miami, Fl 33135 |
| Samuel Lopez | Samuel Lopez |
| Samuel Muhlbauer | Samuel Muhlbauer |
| Samuel Tuesta | Samuel Tuesta |
| Sandra Aleman | Sandra Aleman 2338 SW 34 Avenue Miami, FL 33135 |
| Sandra Besce | Sandra Besce |
| Sandra Borro | 1885 NW 27 St. Miami, Fl 33142 |
| Sandra Castillo | Sandra Castillo 1778 N Bayshore Apt. # 605 Miami, Fl 33132 |
| Sandra Delacruz | Sandra Delacruz |
| Sandra Fleita | Sandra Fleitas 721 SW 7 Avenue #10 Miami, Florida 33130 |
| Sandra Gonzalez Flores | Sandra E. Gonzalez Flores 621 NW 69 Terr Hollywood, Fl 33024 |
| Sandra Hernandez | Sandra Hernandez |
| Sandra Laventure | Sandra Laventure |
| Sandra Luna | Sandra Luna 427 Sw 11th Ave Miami, FL, 33130 |
| Sandra M. Solis | Sandra M. Solis 1105 NW 1 St. Miami, Fl 33128 |
| Sandra Machado | Sandra Machado 553 SW 55 Street #5 Miami, FL 33130 |
| Sandra Maldonado | Sandra Maldonado |
| Sandra Mariyan Fontalvo | Sandra M. Fontalvo 2231 Sunshine Blvd. Miramar, Fl 33023 |
| Sandra Martinez | Sandra Martinez 239 NW 34 Terrace Miami, FL 33234 |
| Sandra Merizalde | Sandra Merizalde |
| Sandra Orozco | Sandra Orozco 4520 Nw 79th Ave #2C Miami, FL, 33166 |
| Sandra Pinilla | Sandra Pinilla |
| Sandra Romero | Sandra Romero 181 Nw 97th Ave #306 Miami, FL, 33172 |
| Sandra Ruiz | Sandra Ruiz 1171 Stillwater Drive Miami Beach, FL 33141 |
| Sandra Susana Borro | 1250 SW 6 St. # 215 Miami, Fl 33135 |
| Sandra Varela | 9427 Fountainbleau Blvd Apt.208 Miami, FL, 33172 |
| Sandra Vargas | Sandra Vargas |
| Sandra Vesce | sandra Vesce |
| Sandra Zeledon | Sandra Zeledon 1831 NW 16th Street Miami, FL 33125 |
| Sandro Santos | Sandro Santos 15432 SW 77 Street Miami, Florida 33193 |
| Sandro Tirado | Sandro Tirado |
| Santa De Jesus | Santa De Jesus 6971 Carlyle Avenue Miami Beach, FL 33141 |
| Santa De La Cruz | Santa De La Cruz |
| Santiago Alvarado | Santiago Alvarado |
| Santiago Coloma | Santiago Coloma |
| Santos I. Juarez Murillo | Santos I. Juarez Murillo 541 SW 9 St. # 5 Miami, Fl 33130 |
| Santos Lino Cepeda | Santos Lino Cepeda |
| Santos Rodriguez | Santos Rodriguez |
| Sara Axama | Sara Axama 3156 SW 26th Street Miami, FL 33133 |
| Sara Cardenas | Sara Cardenas |
| Sara Dager | Sara Dager 50 NW 51 Place Miami, FL 33126 |
| Sara Figueroa | Sara Figueroa 1072 NW 24 Street Miami, FL 33127 |
| Sara Martinez | Sara Martinez 3649 SW 99th Avenue Miami, FL 33165 |
| Sara Mayorga | Sara Mayorga 511 SW 9th Ave. # 2 Miami, Fl 33130 |
| Sara Nolasco | Sara Nolasco 850 Nw 2nd Street Miami, FL, 33128 |

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Sebastian Alzate | 8861 Fountainblue Blvd. # 307 Miami, Fl 33172 |
| Sebastian Caraballo | Sebastian Caraballo 5700 Biscayne Blv. Miami, Florida 33137 |
| Sergio Ariza | Sergio Ariza |
| Sergio Duron | Sergio Duron |
| Sergio Lopez | Sergio Lopez 1515 nw Miami, FL, 33125 |
| Sergio Martinez | 676 Sw 2nd Street Miami, FL, 33130 |
| Sergio Menedez | 2601 Sw 27th Street Miami, FL, 33433 |
| Sergio Osuna | Sergio Osuna |
| Shelia Tillman | Shelia Tillman |
| Shely Chandias | Shely Chandias 1842 NW 35 Street Miami, FL 33142 |
| Sherry Roberts | Sherry Roberts |
| Shiller Budkin | Shiller Budkin |
| Shire Tribble | Shire Tribble 4325 NW Sticond Dr. Miami, Florida 33126 |
| Shirley Griffin | Shirley Griffin |
| Shirley Hurtado | 2602 Nw 33rd Street Miami, FL, 33142 |
| Silder Rosales | Silder Rosales |
| Silvana Garcia | Silvana Garcia |
| Silvana Rojas | 3440 Nw 27th Street Miami, FL, 33166 |
| Silvia Cubides | Silvia Cubides 13930 NE 16th Court North Miami, FL 33184 |
| Silvia Feliber | Silvia Feliber 7280 West 2nd Court Hialeah, FL 33014 |
| Silvia Garcia | Silvia Garcia 110 Antiquera Ave.#3 Coral Gables, Fl 33134 |
| Silvia Judith Duenas | Silvia Judith Duenas |
| Silvia Molina | Silvia Molina 7360 Sw 82 Street Miami, Florida 33143 |
| Silvia Perdomo | Silvia Perdomo 19363 SW 116th Avenue Miami, FL 33157 |
| Simon Salcedo | Simon Salcedo 10409Old Cutler Road #210 Miami, FL 33190 |
| Siriam Zelaya | Siriam Zelaya |
| Sivia Lorena Matute | Sivia Lorena Matute 1798 NW 19th Street Miami, FL 33125 |
| Sixto Alarcon | Sixto Alarcon 1037 SW 4 St Miami, Florida 33130 |
| Sobeida Molina | Sobeida Molina 2420 SW 11 Street Miami, FL 33135 |
| Sol Figueroa | 11741 SW 178 Terr Miami, Fl 33177 |
| Solange Pertier | Solange Pertier |
| Sonia Anabel Fernandez | 6239 SW 127 St. Miami, Fl 33183 |
| Sonia Canales | Sonia Canales 11485 SW 56 Street Miami, FL 33165 |
| Sonia Guerrero | Sonia Guerrero |
| Sonia Odeth Ramos | Sonia Odeth Ramos |
| Sonia Romero | Sonia Romero |
| Soranyi Diaz | Soranyi Diaz |
| Soraya Soto | Soraya Soto 310 Lakeview Drive Apt.202 Weston, Florida 33326 |
| Sorayin Diaz | |
| Soul Rivera | Soul Rivera 221 SW 11 Avenue #3 Miami, FL 33130 |
| Soyinka Milian | 26441 Sw 122 Ct Homestead, FL, 33032 |
| Stefanie Jimenez | Stefanie Jimenez 114 NW 34 St Miami, Fl 33127 |
| Stephanie Garcia | Stephanie Garcia |
| Stephanie Watson | Stephanie Watson |
| Steve Salquero | Steve Salquero |
| Steven Cubas | Steven Cubas 8801 NW 36th Avenue Miami, FL 33147 |
| Stevie Joseph | Stevie Joseph |
| Sucmaire Viamontes | Sucmaire Viamontes 11 NW 33 Ave. Apt. B Miami, Fl 33125 |
| Surania Amador | Surania Amador 11405 NW 7 Street Miami, FL 33172 |
| Surelys Avila Martell | 15470 SW 41 Terr Miami, Fl 33185 |
| Susan Moore | Susan Moore |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Susana Ahumada | Susana Ahumada 1821 SW 25 AVE Miami, FL 33145 |
| Susana Bringas | Susana Bringas |
| Susana Donayre | Susana Donaire |
| Susana Farias | Susana Farias |
| Susana Marrero | Susana Marrero 3211 SW 19 Terrace Coral Gables, Fl 33145 |
| Susana Sastre | Susana Sastre 15689 SW 106 Lane #724 Miami, FL 33196 |
| Suwanda McCray | Suwanda McCray |
| Suyapa Garcia | Suyapa Garcia |
| Suyapa Giron | |
| Suzette Tenus | Suzette Tenus |
| Sylvana Rojas | Sylvana Rojas |
| Tangela Wheeler | Tangela Wheeler |
| Tania Abellan | Tania Abellan |
| Tania Juarez | Tania Juarez |
| Tania M Zelaya | Tania M Zelaya 1206 SW 7 Street #4 Miami, FL 33135 |
| Tania Moncada | Tania Moncada 1429 Sw 2 St APt 3 Miami, fl 33135 |
| Tania Muñoz | Tania Muñoz |
| Tania Perez | Tania Perez |
| Tanika Smoak | Tanika Smoak |
| Tara Talomera | Tara Talomera |
| Tatiana Cruz | Tatiana Cruz |
| Tatiana Samaniego | Tatiana Samaniego |
| Teodoro Francisco Ramirez | Teodoro Francisco Ramirez |
| Teofilo Cazas | Teofilo Cazas |
| Teresa Bermudez | Teresa Bermudez 1478 NW 35 St Miami, Fl 33142 |
| Teresa Corneco | Teresa Corneco |
| Teresa Gallegos | Teresa Gallegos |
| Teresa Rodriguez | Teresa Rodriguez 8255 NW 6th Terracet #228 Miami, FL 33126 |
| Teresa Suazo | Teresa Suazo 1662 NW 1st ST Miami, FL 33125 |
| Teresa Vallecillios | Teresa Vallecillios |
| Teresita Silva | Teresita Silva |
| Tessy Perez | Tessy Perez |
| Thelma Molina | Thelma Molina |
| Thomas Winston | Thomas Winston |
| Tiara Garrison | Tiara Garrison |
| Tiburcia Rodriguez | 7405 Sw 152th Ave Apt.105 Miami, FL, 33193 |
| Timothy Clark | Timothy Clark |
| Tito Santillan | Tito Santillan |
| Tomas Araya | |
| Tomas Perez | Tomas Perez 11040 SW 196 St # 306 Miami, Fl 33157 |
| Tommie Whitchard | Tommie Whitchard |
| Tonya Jefferson | Tonya Jefferson |
| Torres Keystone | Torres Keystone 1080 East 29 Street Hialeah, Fl 33013 |
| Tulio Ballon | 8351 NW 8 St. # 4 Miami, Fl 33126 |
| Tyson Jones | Tyson Jones |
| Uriel Caro | Uriel Caro 11696 SW 153 Avenue Miami, Florida 33196 |
| Uriel Orozco | Uriel Orozco 4520 NW 79 Avenue Miami, Florida 33166 |
| Uvidania Gomez | |
| Vanessa Mejia | Vanessa Mejia 8700 SW 41st Street Miami, FL 33165 |
| Vanessa Placeres | Vanessa Placeres |
| Vania Val Brun | Vania Val Brun |

# Niagara Cleaning Services Inc
## Vendors List
### Sep/04/2006 to present

| Vendor | Address |
| --- | --- |
| Vanisha Gadeon | Vanisha Gadeon |
| Vera Velasquez | Vera Velasquez 618 SW 11 Avenue Miami, FL 33130 |
| Vernon Arauz | Vernon Arauz |
| Veronica Abelli | Veronica Abelli |
| Veronica Garcia | 8037 Lake Dr. #201 Doral, FL, 33166 |
| Veronica Mercado | Veronica Mercado 3309 NW 6th Avenue Miami, FL 33127 |
| Veronica Romero | Veronica Romero 164 Nw 11th Street Hialeah FL, 33010 |
| Veronica Sosa | Veronica Sosa |
| Veronica Trana | Veronica Trana |
| Vicente Alvarez | Vicente Alvarez |
| Vicky Lara (Viki Yackelin Lara | 7761 SW 88 Street #D112 Miami, FL 33156 / 7761 NR Kendall Dr. Miami, Fl 33156 / 8555 Ponce de Leon Blvd. Coral Gables. Fl 33143 |
| Victor Abreu | 855 Ludlam Dr. Miami Springs, Fl 33166 |
| Victor Aguero | Victor Aguero |
| Victor Araya | Victor Araya |
| Victor Martino | Victor Martino 14786 Sw 158th Trerrace Miami, FL, |
| Victor Soto | 2354 SW 3 St. Miami, Fl 33135 |
| Victor Zelaya | 1111 NW 19 Ave. Miami, Fl 33125 |
| Victoria Cotelo | 5260 NW 4 Terr Miami, Fl 33126 |
| Victoria Euceda | Victoria Euceda 1728 NW 16th Terrace Miami, FL 33135 |
| Victoria Menendez | Victoria Menendez |
| Victorio Jose Alvarez | Victorio Jose Alvarez 7710 Harding Ave. #7 Miami Beach, Florida 33147 |
| Vilma Ardon | Vilma Ardon |
| Vilma Aviles | Vilma Aviles 10300 SW 40 ST Miami, FL 33165 |
| Vilma Chavez | Vilma Chavez |
| Vilma Del Carmen Garcia | Vilma Del Carmen Garcia |
| Vilma Garcia | 744 Sw 4th Street Apt.18 Miami, FL, 33130 |
| Vilma Ramos | Vilma Ramos 8015 Sw 107th Ave Apt.320 Miami, FL, 33173 |
| Violeta Conco | Violeta Conco 45 NW 35 Ave. Miami, FL 33125 |
| Violeta Salas | 6422 SW 162 Court Miami, FL, 33193 |
| Virgen Machado | 7725 Sw 36th Street Miami, FL, 33155 |
| Virgile Viladimir | Virgile Viladimir |
| Virgilio Reales | Virgilio Reales |
| Virginia Duarte Pineda | Virginia Duarte Pineda 4443 NW 9th St. Miami, Fl 33126 |
| Virginia Gonzalez | Virginia Gonzalez |
| Virginia Manzo | Virginia Manzo 8621 NW 8 Street Miami, Florida 33136 |
| Virginia Saldana | 8145 Nw 7th Street Apt. 405 Miami, FL, 33126 |
| Vivian Gonzalez | Vivian Gonzalez 12780 NW 11 TERR Miami, Fl 33182 |
| Vivian Valdes | Vivian Valdes |
| Viviana Aringoli | Viviana Aringoli |
| Viviana Cuesta | Viviana Cuesta |
| Viviana Franco | Viviana Franco |
| Viviana Gamba | |
| Vladimir Fezerinac | Vladimir Fezerinac 760 NW 106 Ave #1 Miami, FL 33172 |
| Walditrudes Pineda | Walditrudes Pineda 11045 SW 159th Terrace Miami, Fl 33157 |
| Walter Cabrera | 450 Nw 21st Street #8 Miami Beach, FL, 33139 |
| Walter Fiesco | 1820 W 53 St. Hialeah, Fl 33012 |
| Walter Gonzalez | Walter Gonzalez 7721 NW 7th Street #409 Miami, Fl 33126 |
| Walter Mario Moreno | Walter Mario Moreno 530 86 Street #1 Miami Beach, Florida 33141 |
| Walter Perez | Walter Perez |
| Walter Salas | Walter Salas 945 NW 33rd Ave. Miami, FL 33125 |

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
| --- | --- |
| Warren Lamoye | Warren Lamoye |
| Wendy Melendez | Wendy Melendez |
| Wendy Murgia | Wendy Murgia 634 SW 10 Street#4 Mimai, FL 33130 |
| Wendy Wilchez | Wendy Wilchez |
| Wilam Bonnefant | Wilam Bonnefant |
| Wilfredo Arroyo | Wilfredo Arroyo |
| Wilfredo Dalmus | Wilfredo Dalmus |
| Wilfredo Jerez | Wilfredo Jerez 25 E 41 St Hialeah, Fl 33013 |
| Wilfredo Oreyana | Wilfredo Oreyana |
| William Alvarez | William Alvarez |
| William Bonefant | William Bonefant |
| William Diaz | William Diaz 3530 SW 125th Court Miam, FL 33175 |
| William Franco | William Franco Camacho 1471 NE 173 St North Miami Beach, Fl 33162 |
| William Galiano | william Galiano 13602 Nw 9th Terrace Miami, FL, 33182 |
| William Guadamez | William Guadamez |
| William Guerrero | William Guerrero |
| William Herrera | William Herrera 1701 W Flager St 7 B 314 Miami, Fl 33135 |
| William Morales | William Morales |
| William Rincon | William Rincon 1760 Normand Dr. Miami, Florida 33141 |
| William Tinjaca | William Tinjaca 9451 SW 154th Court Miami, FL 33196 |
| Willie Deliford | Willie Deliford |
| Willie Dorlus | Willie Dorlus |
| Willie Houston | Willie Houston |
| Willie Lee | Willie Lee |
| Wilmar Kevin Marin | Wilmar Kevin Marin 17530 Nw 68th Ave Hialeah, FL, 33023 |
| Wilmer Garcia | Wilmer Garcia |
| Wilper Casilinas | Wilper Casilinas |
| Wilson Correa | Wilson Correa 1852 NW 17th Street Miami, FL 33125 |
| Wilson Medina | Wilson Medina |
| Winston Gonzalez | Winston Gonzalez |
| Ximena Velasde | Ximena Velasde |
| Xiomara Duron | Xiomara Duron 1621 NW 16th Avenue #5 Miami, FL 33125 |
| Xiomara Gomez | Xiomara Gomez 228 NW 34 Street #4 Miami, FL 33127 |
| Xiomara Sanchez | Xiomara Sanchez |
| Xiomara Silva | Xiomara Silva 6665 West 26th Drive Hialeah, Fl 33016 |
| Xochi Hernandez | Xochi Hernandez 6395 SW 136th Court Miami, FL 33183 |
| Yadira Escobar | Yadira Escobar |
| Yadriel Yera | 6486 SW 129 Ave. Miami, Fl 33183 |
| Yahandy Echeverria | Yoahandy Echeverria |
| Yahel Palacios | 10421 Old Cutler Rd. Apt. 204 Miami, FL, 33190 |
| Yahosca Martinez | Yahosca Martinez 510 SW 3 Street Miami, FL 33130 |
| Yaliet Gonzalez | Yaliet Gonzalez |
| Yamilet Aviles | Yamilet Aviles |
| Yamilet Calzado | Yamilet Calzado 2271 SW 9th Street #11 Miami, FL 33135 |
| Yamileth Espinal | Yamileth Espinal |
| Yamileth Gurdian | 1498 West 15th Street Miami, FL, 33165 |
| Yamileth Medoza | Yamileth Medoza |
| Yamileth Otero | Yamileth Otero |
| Yamira Matute | Yamira Matute |
| Yanaisa Roldan | Yanaisa Roldan 11435 SW 42nd Street Miami, FL 33165 |
| Yanayka Machin | Yanayka Machin 319 SW 105th Place Miam, FL 33174 |

Exhibit A

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Yanelis Gomez | Yanelis Gomez 3424 West Flagler #4 Miami, Fl 33135 |
| Yanet Galan | Yanet Galan |
| Yanet Palma Saragoza | Yanet Palma Saragoza 3204 SW 25 St Miami, Fl 33133 |
| Yanetsy Pacheco Brito | Yanetsy Pacheco Brito 161 E 43 St Hialeah, Fl 33013 |
| Yanier Avalo | Yanier Avalo |
| Yanira Molina | 5101 NE 3 Ct. # 4 Miami, Fl 33137 |
| Yaniuska Gonzalez G. | Yaniuska Gonzalez Gonzalez 7922 SW 153 Rd. Place Miami, FL 33193 |
| Yaoska Martinez | 240 Sw 89th Ave Westchester, FL, 33174 |
| Yariseidy Paez | Yariseidy Paez 501 Royal Ponciana Miami, FL, 33166 |
| Yaritza Castro | Yaritza Castro |
| Yaro Gutierrez | Yaro Gutierrez 10430 SW 60th ST Miami, FL 33173 |
| Yasera Escobar | Yasera Escobar |
| Yasser R. Breso | Yasser R. Breso Acosta 1111 NW 19 Ave. Apt. # 303 Miami, Fl 33125 |
| Yaumara Garcia A. | Yaumara Garcia Anciano 10641 SW 23 TERR Miami, Fl 33165 |
| Yaumara Pinero | Yaumara Pinero 11851 SW 173 ST Miami, Fl 33177 |
| Yazmid Triana | Yazmid Triana 1100 SW 104 Ct #208 Miami, Florida 33174 |
| Yeisy Perez | Yeisy Perez 10 W 38 Street #10 Hialeah, Florida 33012 |
| Yeniey Leon | 11115 SW 156 Terr Miami, Fl 33157 |
| Yennifer Centeno | Yennifer Centeno |
| Yeny Carolina Escoto | 923 NW 22nd Place Miami, FL 33125  /  945 NW 22 Ct # 1 Miami, Fl 33125 |
| Yescenia Bibbs | Yescenia Bibbs |
| Yesenia Manzanares | Yesenia Manzanares 12811 SW 16th Street Miami, FL 33175 |
| Yesica X. Hernandez | Yesica Xiomara Hernandez Rosa 1418 Collins Ave #403 Miami Beach, FL 33139 |
| Yessenia Bethancourt | 21522 SW 90 Ave. Miami, Fl 33189 |
| Yessenia Bibbs | Yessenia Bibbs |
| Yessenia Hernandez | Yessenia Hernandez |
| Yessenia Martinez | 900 Sw 8th Court Miami, FL, 33130 |
| Yessi Mora | Yessi Mora |
| Yessica Florindez | 8100 Geneva Ct. # 339 Doral, Fl 33166 |
| Yessica Rodriguez | 756 NW 36 St Miami, Fl 33127 |
| Yilda Selmo | Yilda Selmo 10800 SW 62 TER Miami, Fl 33173 |
| Yiordanio Castañeda | Yiordanio Castañeda |
| Yisel Duarte | Yisel Duarte |
| Ymarcule Premic | Ymarcule Premic |
| Yoandra Nunez | Yoandra Nunez 1745 SW 4th Street #B Miami, FL 33135 |
| Yohana Dominquez | Yohana Dominquez |
| Yohana Lopez | 2281 SW 22 Ave. Miami, Fl 3142 |
| Yohankan Ferrer | Yohankan Ferrer 10624 SW 169 TR Miami, Fl 33157 |
| Yolaine Nicolas | Yolaine Nicolas |
| Yolanda Barrero | Yolanda Barrero |
| Yolanda Lerma | Yolanda Lerma |
| Yolanda Lopez | Yolanda Lopez |
| Yolanda Mejia | Yolanda Mejia |
| Yolanda Pereira Nuñez | Yolanda Pereira Nuñez |
| Yolanda Siles | Yolanda Siles |
| Yolanda Velasquez | Yolanda Vasquez 6727 Indian Creek Drive #5 Miami Beach, Fl 33146 |
| Yolani Mejia Contreras | Yolani Mejia Contreras 340 E 7 St Apt. 104 Hialeah, Fl 33010 |
| Yolany Sandoval | 1860 Nw 17th Street Miami, FL, 33125 |
| Yoly Muñoz | Yoly Muñoz |
| Yordanio Castañeda | 7330 NW 114 Ave. Doral, Fl 33178 |
| Yordanis Castaneda | Joslan Pietro 481 Sw 9th Street Apt.4 Miami, FL, 33130 |

# Niagara Cleaning Services Inc
## Vendors List
## Sep/04/2006 to present

| Vendor | Address |
|---|---|
| Yosbani Prieto | 221 50 Ave Miami, FL, 33134 |
| Yosvani Prieto | Yosvani Prieto 4771 SW 7th Street Miami, FL 33134 |
| Yovana Delgado | |
| Yubel Laguna | Yubel Laguna |
| Yubiri Contreras | 7131 SW 129 Ave. # 1 Miami, Fl 33183 |
| Yulandis Diaz | |
| Yuleysi Esquivel Iglesias | Yuleysi Esquivel Iglesias 2508 SW 10 St Apt. # 5 Miami, Fl 33135 |
| Yulieth Castañeda | Yulieth Castañeda 14544 SW 174 Terrace Miami, FL 33177 |
| Yung Avila | Yung Avila |
| Yunier Basulto | |
| Yunorky Gonzalez | Yunorky Gonzalez 10830 SW 84 St Apt. # C 5 Miami, Fl 33173 |
| Yuny Avila | Yuny Avila |
| Yusimi Diaz | 2382 SW 15 St. Miami, Fl 33145 |
| Yusmany Diaz | Yusmany Diaz |
| Yusmany Vega | 201 NW 109 Ave. Miami, Fl 3172 |
| Yvonne Martinez | Yvonne Martinez |
| Zaira M. Sanchez | Zaira M. Sanchez 1241 NW 69 St. Miami, Fl 33147 |
| Zamir Parodi | |
| Zandra Lopez | Zandra Lopez |
| Zandro Tirado | Zandro Tirado |
| Zara Vasquez | Zara Vasquez 8255 NW 6th Terrace #228 Miami, FL 33126 |
| Zarela Holquin | Zarela Holquin |
| Zayda Galindo | |
| Zayda Osorio | Zayda Osorio 1628 SW 2 Street Miami, FL, 33130 |
| Zeldy Aguillon | Zeldy Aguillon |
| Zelva Thomas | Zelva Thomas |
| Zenaida Castillo | 1517 NW 32 St. Miami, Fl 33142 |
| Zenaida Poveda | Zenaida Poveda |
| Zenit Yolanda Ramirez | Zenit Yolanda Ramirez |
| Zoila Garcia | Zoila Garcia 2289 NW 2 Street #2 Miami, FL 33172 |
| Zoila Leon | Zoila Leon 13044 Sw 88th Terrace Miami, FL, 33186 |
| Zorelia Martinez | Zorelia Martinez 530 NW 13 Avenue Miasmi, FL 33172 |
| Zully Ferreira | Zully Ferreira 3023 NW 14 St Miami, FL 33125 |

### UNITED STATES DISTRICT COURT
### SOUTHERN DISTRICT OF FLORIDA
(Miami Division)
CASE NO. 09-22645-UNGARO/SIMONTON

CILIA RODRIGUEZ, Individually, and
ALEXANDER LOPEZ, Individually, and
all persons similarly situated,

      Plaintiffs,

v.

NIAGARA CLEANING SERVICES, INC.
a Florida for Profit Corp., ANGELICA
RESTREPO, Individually, and HECTOR
MESA, Individually,

      Defendants.

_____/

### NOTICE OF SERVICE OF PLAINTIFFS' FIRST SET OF
### INTERROGATORIES TO DEFENDANTS

    Plaintiffs', through undersigned counsel, hereby serve Plaintiffs' First Set of

Interrogatories to Defendants by facsimile and U.S. Mail on December 17, 2009 to: Anthony F.

Sanchez, ANTHONY F. SANCHEZ, P.A., 1450 Madruga Avenue, Suite 408, Coral Gables,

Florida 33146.

                    Respectfully submitted,

                    HANKINS & ATOR, PL
                    Attorneys for PLAINTIFFS
                    371 North Royal Poinciana Blvd.
                    Miami Springs, FL  33316

                    By: _____

                    Jennifer J. Ator
                    jja@hankinsator.com
                    Florida Bar No. 0120911

H A N K I N S   A T O R
ATTORNEYS AT LAW

*Rodriguez, et al. vs. Niagara Cleaning Services, Inc., et al.*
Case No. 09-22645-UNGARO/SIMONTON
Plaintiffs' First Set of Interrogatories to Defendants
Page 1 of 5

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA
(Miami Division)
### CASE NO. 09-22645-UNGARO/SIMONTON

CILIA RODRIGUEZ, Individually, and
ALEXANDER LOPEZ, Individually, and
all persons similarly situated,

      Plaintiffs,

v.

NIAGARA CLEANING SERVICES, INC,
a Florida for Profit Corp., ANGELICA
RESTREPO, Individually, and HECTOR
MESA, Individually,

      Defendants.
_____/

### PLAINTIFFS' FIRST SET OF INTERROGATORIES TO DEFENDANTS

Plaintiffs, CILIA RODRIGUEZ and ALEXANDER LOPEZ and all persons similarly

situated ("Plaintiffs") propound the following interrogatory upon Defendants, NIAGARA

CLEANING SERVICES, INC., ANGELICA RESTREPO, and HECTOR MESA ("Defendants")

and request that they be answered separately, fully and under oath within ten (10) days of

service.



HANKIN SATOR
ATTORNEYS AT LAW

Exhibit B

*Rodriguez, et al. vs. Niagara Cleaning Services, Inc., et al.*
Case No. 09-22645-UNGARO/SIMONTON
Plaintiffs' First Set of Interrogatories to Defendants
Page 2 of 5

## <u>INTERROGATORIES</u>

1.     Please provide the addresses for each of the persons listed on the "Vendor List" furnished to Plaintiff on December 16, 2009 for whom an address was not provided and identify any documents used in compiling your response to this Interrogatory.



*Rodriguez, et al. vs. Niagara Cleaning Services, Inc., et al.*
Case No. 09-22645-UNGARO/SIMONTON
Plaintiffs' First Set of Interrogatories to Defendants
Page 3 of 5

**STATE OF** _____     )
                                             )
**COUNTY OF** _____     )

### NIAGARA CLEANING SERVICES, INC.

By:     _____
          Printed name


          _____
          Signature


        BEFORE ME, the undersigned authority, personally appeared _____,
the _____ for the aforementioned entity, Niagara Cleaning Services, Inc.,
who, upon first being duly sworn deposes and says that the foregoing Answers to the
Interrogatories are true and correct to the best of his/her own personal knowledge.

        **SWORN TO AND SUBSCRIBED** before me this ___ day of _____, 2009.

                _____
                Name of Notary Typed, Printed or Stamped

My Commission Expires:

HANKIN S A TOR
ATTORNEYS AT LAW

*Rodriguez, et al. vs. Niagara Cleaning Services, Inc., et al.*
Case No. 09-22645-UNGARO/SIMONTON
Plaintiffs' First Set of Interrogatories to Defendants
Page 4 of 5

STATE OF _____     )
                        )
COUNTY OF _____      )

### ANGELICA RESTREPO

By:     _____
        Printed name


        _____
        Signature


BEFORE ME, the undersigned authority. personally appeared _____, the _____ for the aforementioned person, Angelica Restrepo, who, upon first being duly sworn deposes and says that the foregoing Answers to the Interrogatories are true and correct to the best of her own personal knowledge.

**SWORN TO AND SUBSCRIBED** before me this ___ day of _____, 2009.


        _____
        Name of Notary Typed. Printed or Stamped

        My Commission Expires



*Rodriguez, et al. vs. Niagara Cleaning Services, Inc., et al.*
Case No. 09-22645-UNGARO/SIMONTON
Plaintiffs' First Set of Interrogatories to Defendants
Page 5 of 5

**STATE OF** _____  )
                          )
**COUNTY OF** _____   )

**HECTOR MESA**

By:       _____
          Printed name


          _____
          Signature


BEFORE ME, the undersigned authority, personally appeared _____,
the _____ for the aforementioned person, Hector Mesa, who, upon first being
duly sworn deposes and says that the foregoing Answers to the Interrogatories are true and
correct to the best of his own personal knowledge.

**SWORN TO AND SUBSCRIBED** before me this ___ day of _____, 2009.

          _____
          Name of Notary Typed, Printed or Stamped

My Commission Expires

HANKIN & ATOR
ATTORNEYS AT LAW

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA
(Miami Division)
CASE NO. 09-22645-UNGARO/SIMONTON

CILIA RODRIGUEZ, Individually, and
ALEXANDER LOPEZ, Individually, and
all persons similarly situated,

      Plaintiffs,

v.

NIAGARA CLEANING SERVICES, INC,
a Florida for Profit Corp., ANGELICA
RESTREPO, Individually, and HECTOR
MESA, Individually,

      Defendants.

_____/

### PLAINTIFFS' FIRST REQUEST OF PRODUCTION
### OF DOCUMENTS TO DEFENDANTS

Plaintiffs, CILIA RODRIGUEZ and ALEXANDER LOPEZ and all persons similarly

situated ("Plaintiffs") requests Defendants, NIAGARA CLEANING SERVICES, INC.,

ANGELICA RESTREPO, and HECTOR MESA ("Defendants") produce to Plaintiffs in ten (10)

days, at the offices of undersigned counsel, the following:

1.    The W4 IRS form (Employee's Withholding Allowance Certificate) or W9 IRS
form (Request for Taxpayer Identification Number and Certification) for each of
the persons listed on the "Vendors List" furnished to Plaintiffs on December 16,
2009, for whom an address was not provided.



HANKIN   ATOR
ATTORNEYS AT LAW

Exhibit C

*Rodriguez, et al. vs. Niagara Cleaning Services, Inc., et al.*
Case No. 09-22645-UNGARO/SIMONTON
Plaintiffs' First Request for Production of Documents to Defendants
Page 2 of 2

Respectfully submitted,

HANKINS & ATOR, PL
Attorneys for PLAINTIFFS
371 North Royal Poinciana Blvd.
Miami Springs, FL 33316

By: *[signature]*

Jennifer J. Ator
jja@hankinsator.com
Florida Bar No. 0120911

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of Plaintiffs' First Request for Production of Documents to Defendants has been furnished via facsimile and U.S. Mail on this 17th day of December 2009 to Anthony Sanchez, P.A., 1450 Madruga Avenue, Suite 408, Coral Gables, Florida 33146.

*[signature]*

JENNIFER J. ATOR

HANKINS ATOR
ATTORNEYS AT LAW

Exhibit C